**EXHIBIT E TO THE DECLARATION OF
PATRICK M. RYAN IN SUPPORT OF CISCO'S
OPPOSITION TO COUNTERDEFENDANTS'
MOTION TO STAY COUNTERCLAIMS**

**ORIGINALLY FILED UNDER SEAL**

**PUBLIC VERSION FILED PURSUANT TO COURT
ORDER OF FEBRUARY 23, 2011
(DOCKET ENTRY #281)**

**Yussuf Deposition Transcript, Vol. 1, pp. 161-235**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION
--oOo--

MULTIVEN, INC., a Delaware )
corporation, )
 )
            Plaintiff, )
 )
        vs. )
 )
CISCO SYSTEMS, INC., )
a California corporation, )
 )
            Defendant. )
 )
_____ )  No. 5:08-cv-05391
 )     (JW) (HRL)
CISCO SYSTEMS, INC., a California )
corporation, and CISCO TECHNOLOGY, )
INC., a California corporation, )
 )
            Counterclaimants, )
 )
        vs. )
 )
MULTIVEN, INC., a Delaware )
corporation, PINGSTA, INC., )
a Delaware corporation, and PETER )
ALFRED-ADEKEYE, an individual, )
 )
            Counterdefendants. )
 )

CERTIFIED COPY

Attorneys' Eyes Only

_____

VIDEOTAPED DEPOSITION
OF
DEKA YUSSUF

(PORTION DESIGNATED ATTORNEYS' EYES ONLY PAGES 161-235)

_____

DATE:  May 20, 2010
LOCATION:  Vancouver, B.C.
REPORTED BY:  CHRISTY L. PRATT, RCR, RPR, BCSRA 535

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

I N D E X

DESCRIPTION                                          PAGE

EXAMINATION BY:

MR. RYAN:                                            8

MS. ENNS:                                            162


EXHIBITS MARKED FOR IDENTIFICATION
NUMBER          DESCRIPTION                          PAGE

Exhibit 21      Zimbra Collaboration Suite
                document dated July 7, 2008,
                with attached Multiven NMS
                Customers PPT                        92
Exhibit 22      Zimbra Collaboration Suite
                communication between Deka
                Yussuf and Judy Salisbury            93
Exhibit 14      Google screen shot of
                Bergstrasse 54, Kusnacht,
                Switzerland  [entered during
                May 19, 2010 deposition of Peter
                Alfred-Adekeye]                      94
Exhibit 23      Zimbra Collaboration Suite
                communication between James
                Light and Deka Yussuf, subject
                line "Feedback"                      141

Exhibit 24      Zimbra Collaboration Suite
                communication between R. Piper
                at Alcatel-Lucent and Deka
                Yussuf regarding Multiven
                services                             143

Exhibit 25      Zimbra Collaboration Suite
                document titled "Multiven
                Liabilities Snapshot"                165

2

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

EXHIBITS MARKED FOR IDENTIFICATION

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 26 | Zimbra Collaboration Suite communication between Peter Adekeye, Mark Wippich and Christopher Armacost with attached Multiven executive summary dated July 2006 | 168 |
| Exhibit 27 | Zimbra Collaboration Suite communication from Peter Adekeye to Basil Gray with attached Multiven financials dated August 2006 | 170 |
| Exhibit 28 | Zimbra Collaboration Suite communication between Peter Adekeye and Matt Goldberg with attached Multiven executive summary dated October 2006 | 171 |
| Exhibit 29 | Zimbra Collaboration Suite communication of January 21, 2008, between Peter Adekeye and Basil Gray | 173 |
| Exhibit 30 | Zimbra Collaboration Suite document titled "Multiven Sales Snapshot" | 174 |
| Exhibit 31 | Zimbra Collaboration Suite document titled "Multiven 2009 Expenses 1. January 2009" | 179 |
| Exhibit 32 | Zimbra Collaboration Suite document titled "Multiven 2009 Expenses 2. February 2009" | 180 |
| Exhibit 33 | Zimbra Collaboration Suite document titled "Multiven 2009 Expenses 3. March 2009" | 182 |
| Exhibit 34 | Zimbra Collaboration Suite document titled "Multiven 2009 Expenses 4. April 2009" | 187 |

3

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

```
 1           EXHIBITS MARKED FOR IDENTIFICATION
 2    NUMBER           DESCRIPTION                    PAGE
 3
      Exhibit 35    Zimbra Collaboration Suite
 4                  document titled "Cisco Worldwide
                    Partners - 2005"                  192
 5
      Exhibit 36    Zimbra Collaboration Suite
 6                  document titled "Multiven 2009
                    Expenses 5. May 2009"             197
 7
      Exhibit 37    Zimbra Collaboration Suite
 8                  document titled "Multiven 2009
                    Expenses 6. June 2009"            198
 9
      Exhibit 38    Zimbra Collaboration Suite
10                  document titled "Multiven 2009
                    Expenses 8. August 2009"          199
11
      Exhibit 39    Zimbra Collaboration Suite
12                  document titled "Allegations:
                    Petitioner - Pingsta,
13                  Beneficiary - Deka Yussuf"        205
14    Exhibit 40    Zimbra Collaboration Suite
                    document titled
15                  "Allegations/Questions"           213
16
17
18
19
20
21
22
23
24
25
```

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF        May 20, 2010
ATTORNEYS' EYES ONLY

1          BE IT REMEMBERED that, pursuant to Notice,

2     and on Thursday, May 20, 2010, commencing at

3     8:35 a.m., thereof, at 845 Hornby Street,

4     Vancouver, British Columbia, Canada, before me,

5     CHRISTY L. PRATT, a Certified Shorthand

6     Reporter, personally appeared

7                    DEKA YUSSUF

8          _____

9     called as a witness by the Defendant and

10    Counterclaimants, who having been first duly

11    affirmed was examined and testified as follows:

12                    --oOo--

13

14

15

16

17

18

19

20

21

22

23

24

25

5

DEKA YUSSUF       May 20, 2010
ATTORNEYS' EYES ONLY

```
 1                    APPEARANCES
 2    FOR THE PLAINTIFF MULTIVEN:
 3    CADWALADER, WICKERSHAM & TAFT LLP
      700 Sixth Street, N.W.
 4    Washington, DC  20001
      BY:  JOSEPH J. BIAL, Attorney at Law
 5    (202) 862-2391
      joseph.bial@cwt.com
 6
 7    FOR THE DEFENDANT AND COUNTERCLAIMANTS CISCO SYSTEMS
      AND CISCO TECHNOLOGY:
 8
      WINSTON & STRAWN LLP
 9    101 California Street
      San Francisco, CA  94111-5894
10    BY:  PATRICK M. RYAN, Attorney at Law
           KRISTA M. ENNS, Attorney at Law
11         SEAN MEENAN, Attorney at Law
           CALEB DONALDSON, Attorney at Law
12    (415) 591-1000
      pryan@winston.com
13
14    FOR THE COUNTERDEFENDANTS MULTIVEN, PINGSTA AND
      PETER ALFRED-ADEKEYE:
15
      ROPERS MAJESKI KOHN & BENTLEY
16    515 South Flower Street, Suite 1100
      Los Angeles, CA  90071
17    BY:  THOMAS M. O'LEARY, Attorney at Law
      (213) 312-2000
18    to'leary@rmkb.com
19
      SPECIAL MASTER:
20
      GEORGE C. FISHER, Lawyer
21    2600 El Camino Real, Suite 410
      Palo Alto, CA  94306
22    (650) 799-5480
      georgecfisher@gmail.com
23
24    ALSO PRESENT:  MIKE ELDERKIN, Videographer
                     TOMMY SIT, Videographer
25
```

6

**DEKA YUSSUF    May 20, 2010**
**ATTORNEYS' EYES ONLY**

|          |    |                                                          |
|----------|----|----------------------------------------------------------|
|          | 1  | (PROCEEDINGS RECESSED AT 12:45 P.M.)                     |
| 12:45:25 | 2  | VIDEO OPERATOR:  We're back on the record.  Here         |
| 12:45:26 | 3  | begins videotape number 3 in the deposition of           |
| 12:45:29 | 4  | Deka Yussuf.  The time is 12:45.                          |
| 12:45:34 | 5  | MR. RYAN:  This portion of the deposition is going to     |
| 12:45:39 | 6  | be attorneys' eyes only, subject to Cisco's              |
| 12:45:41 | 7  | belief that some of this deposition and                   |
| 12:45:43 | 8  | documents should not be attorneys' eyes only,            |
| 12:45:47 | 9  | but we will take that up later between counsel,           |
| 12:45:50 | 10 | and if we can't work it out, then we may have to         |
| 12:45:55 | 11 | go to the judge.                                          |
| 12:45:57 | 12 | Ms. Enns is going to be taking over the                   |
| 12:45:59 | 13 | questioning for now.  The court reporter has              |
| 12:46:01 | 14 | disconnected her computer from the internet, and        |
| 12:46:04 | 15 | so the transcript is no longer being streamed            |
| 12:46:08 | 16 | over the internet.  It is only being hardwired           |
| 12:46:12 | 17 | to two of the computers in the room.  Is that            |
| 12:46:16 | 18 | accurate, Madam Court Reporter?                           |
| 12:46:18 | 19 | THE REPORTER:  Yes.                                       |
| 12:46:20 | 20 | MR. BIAL:  And just -- I want to just ask you,           |
| 12:46:22 | 21 | Patrick, because there is -- Cisco has brought           |
| 12:46:24 | 22 | along a lot of fancy equipment here, and there's        |
| 12:46:27 | 23 | wires all over the place, and I just want your          |
| 12:46:29 | 24 | assurance that given that it is attorneys' eyes          |
| 12:46:31 | 25 | only, that you have ensured that protections are        |

161

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 12:46:34 | 1 | in place that it's not picked up by Wi-Fi or by |
| 12:46:37 | 2 | other sources that can make this publicly |
| 12:46:39 | 3 | available. |
| 12:46:40 | 4 | MR. RYAN:  There is nothing to my knowledge that |
| 12:46:42 | 5 | would make this publicly available or to anyone |
| 12:46:46 | 6 | that is not in the room. |
| 12:46:46 | 7 | MR. BIAL:  Okay. |
| 12:46:48 | 8 | MR. RYAN:  Except for Mr. Donaldson, who is on the |
| 12:46:51 | 9 | phone. |
| 12:46:52 | 10 | MR. BIAL:  Okay. |
| 12:46:53 | 11 | MR. RYAN:  All right? |
| 12:46:54 | 12 | MR. BIAL:  Thank you. |
| 12:46:56 | 13 | MR. RYAN:  No problem.  All right.  Ms. Enns, please |
| 12:46:58 | 14 | take over. |
| | 15 | DEKA YUSSUF |
| | 16 | _____ |
| | 17 | called as a witness by the Defendant and |
| | 18 | Counterclaimants, who having been previously |
| | 19 | duly affirmed was examined and testified as |
| 12:47:00 | 20 | follows: |
| 12:47:10 | 21 | EXAMINATION BY MS. ENNS: |
| 12:47:12 | 22 | Q    Good afternoon. |
| 12:47:13 | 23 | A    Good afternoon. |
| 12:47:17 | 24 | Q    I understand that your testimony earlier today |
| 12:47:20 | 25 | was that you have acted as the CFO of Multiven; |

162

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF   May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 12:47:24 | 1 | | is that correct? |
| 12:47:24 | 2 | A | I actually clarified that earlier.  I wasn't a |
| 12:47:30 | 3 | | CFO as such.  I was helping out in finances, |
| 12:47:33 | 4 | | yes. |
| 12:47:34 | 5 | Q | And have you helped out in finances since you |
| 12:47:37 | 6 | | started at Multiven? |
| 12:47:38 | 7 | A | Yes. |
| 12:47:38 | 8 | Q | And you started at Multiven in approximately |
| 12:47:42 | 9 | | June of 2006? |
| 12:47:43 | 10 | A | Correct. |
| 12:47:44 | 11 | Q | Did you ever help out at Multiven prior to June |
| 12:47:49 | 12 | | of 2006? |
| 12:47:51 | 13 | A | Not that I recall. |
| 12:47:57 | 14 | Q | And as you have helped out with finances, do you |
| 12:48:02 | 15 | | understand where Multiven gets its capital? |
| 12:48:05 | 16 | A | Yes. |
| 12:48:08 | 17 | ▮ | ▬▬▬▬▬▬▬▬▬▬ |
| 12:48:11 | 18 | ▮ | ▬▬ |
| 12:48:16 | 19 | ▮ | ▬▬▬▬▬▬▬▬▬▬▬ |
| 12:48:20 | 20 | ▮ | ▬▬ |
| 12:48:20 | 21 | | MR. BIAL:  I'm going to object.  I'm going to let the |
| 12:48:23 | 22 | | questioning continue for a bit here, but we |
| 12:48:25 | 23 | | covered a lot of this this morning.  But you can |
| 12:48:27 | 24 | | continue if this isn't going to go on and repeat |
| 12:48:30 | 25 | | all of those questions. |

163

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 12:48:36 | 1 | MS. ENNS: |
| 12:48:36 | 2 | Q    Has Multiven ever obtained venture capital? |
| 12:48:41 | 3 | A    Am I at liberty to say? |
| 12:48:44 | 4 | MR. O'LEARY:  Yes. |
| 12:48:45 | 5 | A    No. |
| 12:48:49 | 6 | MS. ENNS: |
| 12:48:49 | 7 | ███  ████████████████████████████████ |
| 12:48:51 | 8 | ███  ██████████████ |
| 12:48:57 | 9 | ███  ████████████ |
| 12:48:58 | 10 | ███  ████ |
| 12:48:59 | 11 | ███  ████████████████████  █████████████████████ |
| 12:49:03 | 12 | ████████ |
| 12:49:03 | 13 | ███  █████████████  ██████████ |
| 12:49:05 | 14 | Q    And I believe you testified earlier that |
| 12:49:10 | 15 | Multiven has loans from individual investors? |
| 12:49:13 | 16 | A    Correct. |
| 12:49:14 | 17 | Q    Does Multiven have any loans from investors |
| 12:49:18 | 18 | other than individuals? |
| 12:49:19 | 19 | A    Not that I'm aware of. |
| 12:49:22 | 20 | Q    As of today, how much loan debt does Multiven |
| 12:49:27 | 21 | have? |
| 12:49:27 | 22 | A    I don't know the exact figure. |
| 12:49:32 | 23 | Q    Do you know the exact figure for 2009? |
| 12:49:34 | 24 | A    No. |
| 12:49:35 | 25 | Q    2008? |

164

DEKA YUSSUF       May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 12:49:35 | 1 | A | No. |
| 12:49:36 | 2 | Q | 2007? |
| 12:49:38 | 3 | A | No. |
| 12:49:39 | 4 | Q | 2006? |
| 12:49:40 | 5 | A | No. |
| 12:49:41 | 6 | MS. ENNS:  I'd like to introduce an exhibit.  What | |
| 12:50:13 | 7 | number are we on, Madam Reporter? | |
| 12:50:18 | 8 | THE REPORTER:  25. | |
| 12:50:18 | 9 | EXHIBIT 25:  Zimbra Collaboration Suite document | |
| 12:50:20 | 10 | titled "Multiven Liabilities Snapshot" | |
| 12:50:20 | 11 | MS. ENNS: | |
| 12:50:20 | 12 | Q | Please take a minute to review the document. |
| 12:50:53 | 13 | | Do you recognize what type of document this is? |
| 12:50:56 | 14 | A | It appears to be a notebook. |
| 12:50:58 | 15 | Q | And what is a notebook? |
| 12:50:59 | 16 | A | It's a Zimbra word document, like a Word |
| 12:51:04 | 17 | | document. |
| 12:51:04 | 18 | Q | And can we tell from the face of this document |
| 12:51:07 | 19 | | who created it? |
| 12:51:08 | 20 | A | Yes. |
| 12:51:09 | 21 | Q | And how do we tell? |
| 12:51:10 | 22 | A | It states the author under the title.  So in |
| 12:51:16 | 23 | | this case it's "Multiven Liabilities Snapshot" |
| 12:51:20 | 24 | | by deka@multiven.com. |
| 12:51:24 | 25 | Q | And that's you? |

165

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 12:51:25 | 1 | A | Yes. |
| 12:51:26 | 2 | Q | And so there's a name with an e-mail handle in |
| 12:51:28 | 3 | | the upper right-hand corner; correct? |
| 12:51:28 | 4 | A | Yes. |
| 12:51:29 | 5 | Q | And what does that signify? |
| 12:51:30 | 6 | A | The author of the document. |
| 12:51:32 | 7 | Q | So is the author of the document peter@multiven.com? |
| 12:51:40 | 8 | A | Oh, no, sorry.  I thought you meant the |
| 12:51:41 | 9 | | left-hand corner. |
| 12:51:42 | 10 | Q | Oh, sorry. |
| 12:51:42 | 11 | A | No, that would mean that -- peter@multiven would |
| 12:51:44 | 12 | | mean that you extracted this from Peter's inbox, |
| 12:51:50 | 13 | | Zimbra. |
| 12:51:50 | 14 | Q | In Zimbra do notebooks and e-mails appear in an |
| 12:51:55 | 15 | | inbox? |
| 12:51:55 | 16 | A | Not e-mail inboxes, per se.  This is a document |
| 12:52:00 | 17 | | that was created by me, and I shared it with |
| 12:52:02 | 18 | | Peter, and so this snapshot was probably taken |
| 12:52:06 | 19 | | from Peter's Zimbra notebook.  Does that make |
| 12:52:10 | 20 | | sense? |
| 12:52:10 | 21 | Q | That makes sense.  Thank you. |
| 12:52:12 | 22 | A | Okay. |
| 12:52:12 | 23 | Q | Do you see -- strike that. |
| 12:52:16 | 24 | | How can you tell when this document was |
| 12:52:17 | 25 | | created? |

166

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 12:52:18 | 1 | A | There's no way of telling that on this document. |
| 12:52:27 | 2 | Q | If we were in the Zimbra notebook, how could we |
| 12:52:30 | 3 | | tell when this document was created? |
| 12:52:32 | 4 | A | I don't know that you can tell that from looking |
| 12:52:36 | 5 | | at the notebook.  You could see the date when it |
| 12:52:41 | 6 | | was edited, perhaps. |
| 12:52:42 | 7 | Q | Looking at the document here today, do you know |
| 12:52:47 | 8 | | when this was created? |
| 12:52:48 | 9 | A | I don't know the exact date, no. |
| 12:52:52 | 10 | Q | Can you give me your best estimate? |
| 12:52:54 | 11 | A | Sometimes in 2008/2009. |
| 12:53:04 | 12 | ▮ | ████████████████████████ |
| 12:53:07 | 13 | | ████████████████ |
| 12:53:09 | 14 | ▮ | ███ |
| 12:53:09 | 15 | ▮ | █████████████████████ |
| 12:53:12 | 16 | ▮ | █████████████████████ |
| 12:53:17 | 17 | ▮ | ██████████████████████████ |
| 12:53:21 | 18 | ▮ | ███ |
| 12:53:22 | 19 | ▮ | ██████████████ |
| 12:53:24 | 20 | ▮ | ████████████████████████ |
| 12:53:31 | 21 | ▮ | ████████████████████████ |
| 12:53:40 | 22 | | █████████████ |
| 12:53:41 | 23 | ▮ | ▌ █████████████ |
| 12:53:42 | 24 | ▮ | ██████████████████████████ |
| 12:53:54 | 25 | | ████████████████████████ |

167

DEKA YUSSUF       May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 12:53:56 | 1 | ██   █████████████████ |
| 12:54:00 | 2 | Q   When you were helping out with finances, did you |
| 12:54:23 | 3 |     help project revenue numbers? |
| 12:54:28 | 4 | A   Yes. |
| 12:54:29 | 5 | Q   Have you helped project revenue numbers since |
| 12:54:42 | 6 |     you started at Multiven? |
| 12:54:44 | 7 | A   Yes. |
| 12:54:44 | 8 | Q   So since June of 2006? |
| 12:54:45 | 9 | A   Yes. |
| 12:54:51 | 10 | MS. ENNS:  I'd like to introduce the next exhibit. |
| 12:55:17 | 11 |     Number 26. |
| 12:55:18 | 12 |     EXHIBIT 26:  Zimbra Collaboration Suite |
| 12:55:18 | 13 |     communication between Peter Adekeye, Mark |
| 12:55:18 | 14 |     Wippich and Christopher Armacost with attached |
| 12:55:18 | 15 |     Multiven executive summary dated July 2006 |
| 12:55:18 | 16 | VIDEO OPERATOR:  Excuse the interruption.  We have a |
| 12:55:21 | 17 |     cell phone or BlackBerry that's causing some |
| 12:55:25 | 18 |     interference.  If we could just move -- power |
| 12:55:28 | 19 |     off or move it away from the mics.  Thanks. |
| 12:55:35 | 20 | MR. O'LEARY:  Has it gone away? |
| 12:55:37 | 21 | VIDEO OPERATOR:  I won't know for a few minutes. |
| 12:55:48 | 22 | MS. ENNS: |
| 12:55:48 | 23 | Q   Please review the exhibit I'd like to introduce |
| 12:55:52 | 24 |     as exhibit number 26.  Please review it for a |
| 12:55:58 | 25 |     moment, and my questions are going to go to the |

168

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 12:56:00 | 1 | | attachment at the back. |
| 12:56:50 | 2 | | Do you recognize the type of document that |
| 12:56:52 | 3 | | begins with Bates label Multi-0015654? |
| 12:57:01 | 4 | A | Yes. |
| 12:57:01 | 5 | Q | And what is it? |
| 12:57:02 | 6 | A | It appears to be an executive summary. |
| 12:57:05 | 7 | Q | Have you -- while at Multiven have you helped |
| 12:57:12 | 8 | | prepare an executive summary such as this |
| 12:57:15 | 9 | | document? |
| 12:57:15 | 10 | A | Yes. |
| 12:57:16 | 11 | Q | Did you help to prepare this one? |
| 12:57:19 | 12 | A | I don't recollect that. |
| 12:57:21 | 13 | Q | Could you please turn to page Multi-0015657?  Do |
| 12:57:37 | 14 | | you see the section that is titled "Financing"? |
| 12:57:41 | 15 | A | Yes. |
| 12:57:42 | 16 | █ | ████████████████████████████  ███████████ |
| 12:57:54 | 17 | | ██████████  ███████████ |
| 12:57:55 | 18 | | ██████████████  █████████████████ |
| 12:57:58 | 19 | | ████████████████████████████████ |
| 12:58:00 | 20 | | ███████████████████  ██████████ |
| 12:58:04 | 21 | | █████████████████████████████████ |
| 12:58:05 | 22 | | ████████████████████████ |
| 12:58:08 | 23 | | ████████████ |
| 12:58:08 | 24 | █ | ████ |
| 12:58:09 | 25 | Q | Do you know what the term "gross revenue" is? |

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 12:58:15 | 1 | A | I have an understanding, yes. |
| 12:58:16 | 2 | Q | And what is that understanding? |
| 12:58:17 | 3 | A | The total amount of money received for services |
| 12:58:25 | 4 | | used. |
| 12:58:25 | 5 | Q | And do you recognize the term "net profit"? |
| 12:58:29 | 6 | A | Yes. |
| 12:58:30 | 7 | Q | And what is that? |
| 12:58:31 | 8 | A | It's gross revenue minus any expenses that the |
| 12:58:33 | 9 | | business incurred. |
| 12:58:35 | 10 | Q | Did you help prepare these figures that are |
| 12:58:39 | 11 | | in -- that are on this page? |
| 12:58:39 | 12 | MR. O'LEARY:  Objection.  I believe the witness |
| 12:58:40 | 13 | | indicated she did not.  You can answer. |
| 12:58:46 | 14 | A | I have no recollection. |
| 12:58:48 | 15 | MS. ENNS: |
| 12:58:48 | 16 | Q | But while you were helping with finance at |
| 12:58:52 | 17 | | Multiven you did help with some projections? |
| 12:58:54 | 18 | A | Yes. |
| 12:59:18 | 19 | MS. ENNS:  I'd like to introduce exhibit number 27. |
| 12:59:22 | 20 | | EXHIBIT 27:  Zimbra Collaboration Suite |
| 12:59:22 | 21 | | communication from Peter Adekeye to Basil Gray |
| 12:59:22 | 22 | | with attached Multiven financials dated |
| 12:59:44 | 23 | | August 2006 |
| 12:59:44 | 24 | MS. ENNS: |
| 12:59:44 | 25 | Q | Please review the document. |

170

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:00:12 | 1 | | Do you recognize this type of document? |
| 13:00:16 | 2 | A | Yes. |
| 13:00:17 | 3 | Q | And on page Multi-0008961 the title is |
| 13:00:25 | 4 | | "Financials"? |
| 13:00:26 | 5 | A | Yes. |
| 13:00:26 | 6 | Q | And while you were helping with financials at |
| 13:00:32 | 7 | | Multiven, is this the type of document you would |
| 13:00:34 | 8 | | have helped with? |
| 13:00:35 | 9 | A | Not in 2006, no. |
| 13:00:36 | 10 | Q | When would you -- would you have ever helped |
| 13:00:41 | 11 | | with this type of document? |
| 13:00:42 | 12 | A | During my time at Multiven? |
| 13:00:46 | 13 | Q | Correct. |
| 13:00:46 | 14 | A | Yes. |
| 13:00:47 | 15 | Q | And when would you have started helping with |
| 13:00:49 | 16 | | this type of document? |
| 13:00:50 | 17 | A | I don't recollect the exact date, but this is |
| 13:00:53 | 18 | | too early for me to have been involved in |
| 13:00:55 | 19 | | financials, such financials. |
| 13:00:57 | 20 | Q | Can you give me your best estimate of when you |
| 13:01:19 | 21 | | would have started to be involved with this type |
| 13:01:22 | 22 | | of financials? |
| 13:01:23 | 23 | A | I would say in 2008. |
| 13:01:41 | 24 | MS. ENNS:  I'd like to introduce exhibit 28. |
| 13:01:58 | 25 | | EXHIBIT 28:  Zimbra Collaboration Suite |

171

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 13:01:58 | 1 | communication between Peter Adekeye and Matt |
| 13:01:58 | 2 | Goldberg with attached Multiven executive |
| 13:02:01 | 3 | summary dated October 2006 |
| 13:02:01 | 4 | MS. ENNS: |
| 13:02:02 | 5 | Q   Please review the document. |
| 13:02:45 | 6 | A   Are there two copies of the same attachment, or |
| 13:02:48 | 7 | is that -- |
| 13:02:48 | 8 | Q   What are the numbers on the front page of each? |
| 13:02:51 | 9 | A   Okay.  Different numbers.  Okay. |
| 13:02:55 | 10 | Q   What should be attached is -- |
| 13:03:00 | 11 | MR. O'LEARY:  It's explained here. |
| 13:03:02 | 12 | A   Oh, I see.  I see.  Yes, it makes sense. |
| 13:03:10 | 13 | MS. ENNS: |
| 13:03:10 | 14 | |
| 13:03:18 | 15 | |
| 13:03:28 | 16 | |
| 13:03:30 | 17 | |
| 13:03:31 | 18 | |
| 13:03:34 | 19 | |
| 13:03:37 | 20 | |
| 13:03:45 | 21 | |
| 13:03:47 | 22 | |
| 13:03:50 | 23 | Q   And is this the type of financial projection you |
| 13:03:53 | 24 | would have assisted with when you were helping |
| 13:03:55 | 25 | with finances at Multiven? |

172

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 13:03:57 | 1 | A    Not this early on, no.  Not in 2006. |
| 13:03:59 | 2 | ▮ ██████████████████████████████ |
| 13:04:04 | 3 | ████████████████████ |
| 13:04:06 | 4 | ▮ ██ ███████████ |
| 13:04:21 | 5 | MS. ENNS:  I'd like to introduce exhibit number 29. |
| 13:04:32 | 6 | EXHIBIT 29:  Zimbra Collaboration Suite |
| 13:04:32 | 7 | communication of January 21, 2008, between Peter |
| 13:05:31 | 8 | Adekeye and Basil Gray |
| 13:05:31 | 9 | MS. ENNS: |
| 13:05:31 | 10 | Q    While you were helping with financials at |
| 13:05:33 | 11 | Multiven would you have been helping with sales |
| 13:05:37 | 12 | bookings data? |
| 13:05:39 | 13 | A    No. |
| 13:05:39 | 14 | Q    What in addition to projections would you have |
| 13:05:51 | 15 | been helping with when you started working with |
| 13:05:53 | 16 | the financials -- when you started helping with |
| 13:05:55 | 17 | the financials? |
| 13:05:56 | 18 | A    Day-to-day payments, managing cash flow, |
| 13:06:02 | 19 | generally. |
| 13:06:12 | 20 | Q    Do you know if these bookings numbers are |
| 13:06:14 | 21 | accurate? |
| 13:06:15 | 22 | A    I believe they were, yes. |
| 13:06:17 | 23 | ▮ ███████████████████████████ |
| 13:06:33 | 24 | ███████████████████████████████ |
| 13:06:37 | 25 | ██████████████████ |

173

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 13:06:38 | 1 | ■ ████████████████ |
| 13:06:43 | 2 | ■ ████ |
| 13:06:44 | 3 | ■ ██████████ ██ |
| 13:06:45 | 4 | ■ ████████████████ |
| 13:06:48 | 5 | ■ █ ██████████████ |
| 13:06:50 | 6 | ■ ████████ |
| 13:06:55 | 7 | ■ ████ ██ ██ |
| 13:06:59 | 8 | ■ █████████ |
| 13:07:07 | 9 | ██████ █████████████ |
| 13:07:12 | 10 | ███████ |
| 13:07:13 | 11 | ■ ███ |
| 13:07:13 | 12 | Q   Does that refresh your recollection? |
| 13:07:18 | 13 | A   No. |
| 13:07:36 | 14 | Q   While you were helping with financials at |
| 13:07:40 | 15 |     Multiven were you responsible for tracking |
| 13:07:42 | 16 |     sales? |
| 13:07:42 | 17 | A   Yes. |
| 13:07:47 | 18 | MS. ENNS:  I'd like to introduce exhibit number 30. |
| 13:07:50 | 19 |     EXHIBIT 30:  Zimbra Collaboration Suite document |
| 13:08:04 | 20 |     titled "Multiven Sales Snapshot" |
| 13:08:04 | 21 | MS. ENNS: |
| 13:08:04 | 22 | Q   Is this another document from the Zimbra |
| 13:08:16 | 23 |     notebook? |
| 13:08:18 | 24 | A   Yes. |
| 13:08:18 | 25 | Q   And does the -- and the title is "Multiven Sales |

174

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:08:25 | 1 | | Snapshot"? |
| 13:08:25 | 2 | A | Correct. |
| 13:08:27 | 3 | Q | And it says by deka@multiven.com; correct? |
| 13:08:32 | 4 | A | Correct. |
| 13:08:32 | 5 | Q | And does that mean that you created this |
| 13:08:34 | 6 | | document? |
| 13:08:34 | 7 | A | Yes. |
| 13:08:34 | 8 | Q | And in the upper right-hand do you see where it |
| 13:08:37 | 9 | | says peter@multiven.com? |
| 13:08:40 | 10 | A | Yes. |
| 13:08:40 | 11 | Q | And just to confirm, that means that you shared |
| 13:08:45 | 12 | | this notebook with Peter? |
| 13:08:48 | 13 | A | Correct. |
| 13:08:48 | 14 | Q | Mr. Adekeye.  I apologize. |
| 13:08:51 | 15 | | Do you know when this document was created? |
| 13:08:53 | 16 | A | I don't remember the date, no. |
| 13:08:58 | 17 | Q | Can you give me your best estimate as to whether |
| 13:09:01 | 18 | | it was created at the end of 2008? |
| 13:09:03 | 19 | A | I have no idea.  I would estimate that it was |
| 13:09:07 | 20 | | mid to end '08. |
| 13:09:11 | 21 | ■ | ██████████████████████████ ████████████ |
| 13:09:14 | 22 | | ████████████████ ████████████ |
| 13:09:20 | 23 | ■ | ██████ |
| 13:09:20 | 24 | Q | And as to expenses, do you see underneath |
| 13:09:26 | 25 | | expenses it says "EST figure including payroll"? |

175

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:09:30 | 1 | A | Yes. |
| 13:09:30 | 2 | Q | What does that mean? |
| 13:09:31 | 3 | A | Estimated figure including payroll. |
| 13:09:37 | 4 | Q | And by "payroll" does that include salaried |
| 13:09:40 | 5 | | employees, independent contractors and anyone |
| 13:09:43 | 6 | | else who was doing work for Multiven? |
| 13:09:45 | 7 | A | Typically it would include only employees, |
| 13:09:47 | 8 | | Multiven employees, yes. |
| 13:09:49 | 9 | Q | And how do you define Multiven employees? |
| 13:09:55 | 10 | A | Salaried employees.  So "payroll" references |
| 13:09:59 | 11 | | salaried employees, not independent contractors. |
| 13:10:04 | 12 | | ███ ██ -- ████████ ████████ |
| 13:10:09 | 13 | | ██████████████████ |
| 13:10:13 | 14 | | ███ |
| 13:10:14 | 15 | | █ █ ████ ███ |
| 13:10:15 | 16 | | █ ██████ ████████ |
| 13:10:21 | 17 | | █ ██ |
| 13:10:21 | 18 | | █ █████ ██████ |
| 13:10:25 | 19 | | █ ██ |
| 13:10:26 | 20 | | █ ██████ ████████ |
| 13:10:31 | 21 | | █ █ ████ ███ |
| 13:10:33 | 22 | | █ ██████████ |
| 13:10:39 | 23 | | █ ██ |
| 13:10:39 | 24 | | █ ██████████████ |
| 13:10:44 | 25 | | ████████ ████████ |

176

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY

| Time | Line | | |
|------|------|---|---|
| 13:10:49 | 1 | | ████████████████████ |
| 13:10:57 | 2 | █ | ████████ |
| 13:10:58 | 3 | █ | ██████████████ |
| 13:11:00 | 4 | █ | █ ████████ |
| 13:11:01 | 5 | █ | ██████████████ |
| 13:11:04 | 6 | █ | ██ |
| 13:11:05 | 7 | █ | ████████████████████ |
| 13:11:14 | 8 | █ | █ ████████████ |
| 13:11:16 | 9 | Q | How would you figure out what Multiven's sales |
| 13:11:19 | 10 | | to date in 2010 are? |
| 13:11:20 | 11 | A | How would I figure that out? |
| 13:11:23 | 12 | Q | Yes. |
| 13:11:23 | 13 | A | By looking at the purchase orders and bookings |
| 13:11:27 | 14 | | for the year. |
| 13:11:27 | 15 | Q | Are those kept in a running spreadsheet? |
| 13:11:35 | 16 | A | Yes. |
| 13:11:35 | 17 | Q | Is that spreadsheet in Zimbra? |
| 13:11:41 | 18 | A | I don't know if it is.  I'm not responsible for |
| 13:11:45 | 19 | | that spreadsheet. |
| 13:11:46 | 20 | Q | Who is responsible for that spreadsheet? |
| 13:11:48 | 21 | A | That would be Lucy Chi. |
| 13:11:55 | 22 | Q | Do you know what Multiven's anticipated sales |
| 13:11:57 | 23 | | are in 2010? |
| 13:11:58 | 24 | A | I don't recollect that figure. |
| 13:12:03 | 25 | Q | Would you be responsible for projecting that |

177

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:12:05 | 1 | | figure? |
| 13:12:06 | 2 | A | I would be, yes. |
| 13:12:07 | 3 | Q | When do you first start projecting anticipated |
| 13:12:15 | 4 | | sales for a calendar year? |
| 13:12:17 | 5 | A | Sorry, could you repeat the question? |
| 13:12:23 | 6 | Q | When do you first start projecting anticipated |
| 13:12:26 | 7 | | sales for a calendar year? |
| 13:12:28 | 8 | A | In the last two quarters of the previous year. |
| 13:12:33 | 9 | Q | Does Multiven keep its books on a calendar year |
| 13:12:39 | 10 | | basis? |
| 13:12:39 | 11 | A | I can't answer that.  I don't know. |
| 13:12:45 | 12 | Q | Does Multiven's fiscal year coincide with the |
| 13:12:51 | 13 | | calendar year? |
| 13:12:52 | 14 | A | No. |
| 13:12:52 | 15 | Q | When does Multiven's fiscal year start? |
| 13:12:55 | 16 | A | It starts -- I believe it starts in March. |
| 13:12:57 | 17 | Q | What were Multiven's total expenses for 2008? |
| 13:13:21 | 18 | A | I don't know that figure. |
| 13:13:23 | 19 | ■ | ██████████████████████ |
| 13:13:30 | 20 | ■ | █ ████ ████ |
| 13:13:35 | 21 | ■ | ██████████████████████ |
| 13:13:39 | 22 | ■ | █ ████ ██████ |
| 13:13:42 | 23 | ■ | ████████████████████ |
| 13:13:47 | 24 | ■ | ███ |
| 13:13:54 | 25 | | MS. ENNS:  I'd like to introduce the next exhibit, |

178

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 13:13:56 | 1 | number 31. |
| 13:14:02 | 2 | EXHIBIT 31:  Zimbra Collaboration Suite document |
| 13:14:30 | 3 | titled "Multiven 2009 Expenses 1. January 2009" |
| 13:14:30 | 4 | MS. ENNS: |
| 13:14:30 | 5 | Q    Do you recognize this document? |
| 13:14:49 | 6 | A    Yes. |
| 13:14:50 | 7 | Q    Is it from a Zimbra notebook? |
| 13:14:57 | 8 | A    Yes. |
| 13:14:58 | 9 | Q    Am I using the correct terminology? |
| 13:14:58 | 10 | A    Yes, you are. |
| 13:15:00 | 11 | Q    It's called a Zimbra notebook? |
| 13:15:03 | 12 | A    Yes. |
| 13:15:04 | 13 | Q    And the name underneath the heading, that is, |
| 13:15:08 | 14 | "1. January 2009," which is lucy@multiven.com, |
| 13:15:13 | 15 | that's who created the document? |
| 13:15:15 | 16 | A    Correct. |
| 13:15:15 | 17 | Q    Is that Lucy Chi? |
| 13:15:17 | 18 | A    Yes. |
| 13:15:18 | 19 | Q    And in the upper right-hand corner where it says |
| 13:15:23 | 20 | deka@multiven.com, that's you? |
| 13:15:24 | 21 | A    Correct. |
| 13:15:25 | 22 | Q    And that means Lucy Chi shared this document |
| 13:15:27 | 23 | with you? |
| 13:15:28 | 24 | A    Yes. |
| 13:15:33 | 25 | Q    Do the expenses for January 2009 look accurate? |

179

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:15:38 | 1 | A | Yes. |
| 13:15:40 | 2 | ▪ | ████████████████████████ |
| 13:15:53 | 3 | | ████████████████████████ |
| 13:15:58 | 4 | ▪ | █████ |
| 13:15:58 | 5 | Q | Do you know what that charge is for? |
| 13:16:00 | 6 | A | It's for wireless phones. |
| 13:16:03 | 7 | Q | Do you see several lines down "Canada expenses"? |
| 13:16:07 | 8 | A | Yes. |
| 13:16:07 | 9 | Q | Do you know what that's for? |
| 13:16:10 | 10 | A | No. |
| 13:16:12 | 11 | Q | And the second and third line, the second line |
| 13:16:21 | 12 | | being "Multiven workers comp - travelers" and |
| 13:16:26 | 13 | | "Pingsta workers comp - travelers."  What are |
| 13:16:28 | 14 | | those? |
| 13:16:28 | 15 | A | That's the Workers' Compensation insurance. |
| 13:16:39 | 16 | MS. ENNS:  I'd like to introduce exhibit number 32. |
| 13:16:46 | 17 | | EXHIBIT 32:  Zimbra Collaboration Suite document |
| 13:17:23 | 18 | | titled "Multiven 2009 Expenses 2. February 2009" |
| 13:17:23 | 19 | MS. ENNS: |
| 13:17:23 | 20 | Q | Do you recognize this document? |
| 13:17:25 | 21 | A | Yes. |
| 13:17:25 | 22 | Q | And was it created by Lucy Chi? |
| 13:17:28 | 23 | A | Correct. |
| 13:17:28 | 24 | Q | And it's a Zimbra notebook document? |
| 13:17:31 | 25 | A | Yes. |

180

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:17:34 | 1 | Q | And she shared it with you? |
| 13:17:36 | 2 | A | Yes. |
| 13:17:36 | 3 | ▉ | ████████████████████████████ |
| 13:17:39 | 4 | | ████████████████████████████ |
| 13:17:43 | 5 | ▉ | ████ |
| 13:17:43 | 6 | Q | Do you know what that was for? |
| 13:17:45 | 7 | A | For a latent job posting. |
| 13:17:50 | 8 | ▉ | ██████████████████████████ |
| 13:17:53 | 9 | | ████████  ██████████ |
| 13:17:55 | 10 | ▉ | ███ |
| 13:17:55 | 11 | ▉ | ██████████████████████ |
| 13:17:57 | 12 | ▉ | ███ |
| 13:17:58 | 13 | ▉ | ████████ |
| 13:17:59 | 14 | ▉ | █ █████████████████ |
| 13:18:00 | 15 | ▉ | ██████████████ |
| 13:18:08 | 16 | ▉ | ███ |
| 13:18:08 | 17 | ▉ | ████████████████████  █████████ |
| 13:18:12 | 18 | | ███████ |
| 13:18:12 | 19 | ▉ | █ ██████ █ ███ ████ |
| 13:18:13 | 20 | ▉ | ████████████████ |
| 13:18:14 | 21 | ▉ | █ ██████████████  █████████ |
| 13:18:18 | 22 | | █████ |
| 13:18:18 | 23 | ▉ | ██████████████████  ██████ |
| 13:18:24 | 24 | | ██████████████████ ██ █ ██ ████ |
| 13:18:30 | 25 | ▉ | ███ |

181

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 13:18:31 | 1 | Q   Do you know what that means? |
| 13:18:33 | 2 | A   I would guess that's for payroll tax for Q1/Q2, |
| 13:18:40 | 3 | 2008. |
| 13:18:40 | 4 | ██  ████████████████████████████████████████ |
| 13:18:42 | 5 | ████████████ |
| 13:18:43 | 6 | ██  █ ████████████ |
| 13:19:31 | 7 | MS. ENNS:  I'd like to introduce exhibit number 33. |
| 13:19:34 | 8 | EXHIBIT 33:  Zimbra Collaboration Suite document |
| 13:19:35 | 9 | titled "Multiven 2009 Expenses 3. March 2009" |
| 13:19:35 | 10 | MS. ENNS: |
| 13:19:35 | 11 | Q   Do you recognize this document? |
| 13:19:36 | 12 | A   Yes. |
| 13:19:37 | 13 | Q   When did Lucy Chi start working at Multiven? |
| 13:19:40 | 14 | A   In 2008. |
| 13:19:46 | 15 | Q   Does she prepare this type of document every |
| 13:19:50 | 16 | month? |
| 13:19:50 | 17 | A   Recently, yes. |
| 13:19:56 | 18 | Q   When did she start? |
| 13:19:59 | 19 | A   To the best of my memory, in 2009. |
| 13:20:02 | 20 | Q   Was this type of document prepared before 2009? |
| 13:20:10 | 21 | A   Yes. |
| 13:20:14 | 22 | Q   And whose responsibility would it have been to |
| 13:20:18 | 23 | prepare it? |
| 13:20:18 | 24 | A   Mine. |
| 13:20:19 | 25 | Q   Did you prepare this type of document in |

182

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:20:25 | 1 | | December 2008? |
| 13:20:26 | 2 | A | I cannot recollect. |
| 13:20:31 | 3 | Q | But it would have been your responsibility to do |
| 13:20:37 | 4 | | so? |
| 13:20:37 | 5 | A | Correct. |
| 13:20:37 | 6 | Q | When did you start having the responsibility to |
| 13:20:40 | 7 | | prepare this type of document? |
| 13:20:44 | 8 | A | To the best of my memory, I think in 2008, 2007. |
| 13:20:54 | 9 | Q | So either 2007 or 2008; is that correct? |
| 13:20:57 | 10 | A | Yes. |
| 13:20:57 | 11 | Q | Can you give me your best estimate of what |
| 13:21:03 | 12 | | month? |
| 13:21:03 | 13 | A | Best estimate would have been January 2007. |
| 13:21:10 | 14 | Q | Do you remember creating this type of document |
| 13:21:23 | 15 | | in 2007? |
| 13:21:25 | 16 | A | Not in a Zimbra notebook but in an Excel sheet, |
| 13:21:32 | 17 | | yes. |
| 13:21:32 | 18 | Q | When did this document -- strike that. |
| 13:21:41 | 19 | | When did -- did Multiven switch from Excel |
| 13:21:47 | 20 | | to Zimbra at some point? |
| 13:21:51 | 21 | A | For these types of records? |
| 13:21:55 | 22 | Q | For these types of records. |
| 13:21:58 | 23 | A | Yes. |
| 13:21:59 | 24 | Q | Approximately when was that switch? |
| 13:22:04 | 25 | A | I don't remember the exact date. |

183

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:22:09 | 1 | Q | Can I have your best estimate? |
| 13:22:12 | 2 | A | As soon as this option was available to us.  We |
| 13:22:16 | 3 | | did not have notebook in Zimbra prior to I think |
| 13:22:19 | 4 | | end of 2007. |
| 13:22:20 | 5 | Q | And so for -- while you've worked in finance at |
| 13:22:31 | 6 | | Multiven -- while you've helped with finance at |
| 13:22:35 | 7 | | Multiven, you've used Excel; is that correct? |
| 13:22:38 | 8 | A | Yes. |
| 13:22:39 | 9 | Q | Was Excel on a network? |
| 13:22:45 | 10 | A | No. |
| 13:22:48 | 11 | Q | Was it local on your machine? |
| 13:22:49 | 12 | A | Yes. |
| 13:22:50 | 13 | Q | And was the computer you were using yours? |
| 13:22:54 | 14 | A | No. |
| 13:22:54 | 15 | Q | Whose computer was it? |
| 13:22:56 | 16 | A | I believe it was Multiven's. |
| 13:23:00 | 17 | Q | What type of computer? |
| 13:23:05 | 18 | A | I've used several computers. |
| 13:23:08 | 19 | Q | What type of computer did you use to make the |
| 13:23:14 | 20 | | spreadsheets we were discussing? |
| 13:23:16 | 21 | A | I had access to two company computers.  One I |
| 13:23:20 | 22 | | believe was an HP, and one was a MacBook. |
| 13:23:25 | 23 | Q | Did both have Excel? |
| 13:23:30 | 24 | A | Yes. |
| 13:23:31 | 25 | Q | Speaking just to the HP computer, does Multiven |

184

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 13:23:35 | 1 | still have that computer? |
| 13:23:36 | 2 | A   I don't know. |
| 13:23:38 | 3 | Q   Who would know? |
| 13:23:39 | 4 | A   You would have to ask Lucy Chi. |
| 13:23:44 | 5 | Q   As to the MacBook, does Multiven still have the |
| 13:23:53 | 6 | MacBook? |
| 13:23:55 | 7 | A   Yes. |
| 13:23:55 | 8 | Q   And how do you know? |
| 13:23:56 | 9 | A   That's the one that I currently use. |
| 13:24:05 | 10 | Q   Have you searched that MacBook for documents to |
| 13:24:23 | 11 | be produced in this case? |
| 13:24:25 | 12 | A   No. |
| 13:24:31 | 13 | Q   When did you start using the MacBook? |
| 13:24:34 | 14 | A   I don't recall the exact date. |
| 13:24:41 | 15 | Q   Do you recall when you purchased it? |
| 13:24:43 | 16 | A   The company purchased it. |
| 13:24:45 | 17 | Q   My apologies.  Do you remember when the company |
| 13:24:48 | 18 | purchased it? |
| 13:24:48 | 19 | A   No. |
| 13:24:49 | 20 | Q   Do you keep personal documents on the MacBook as |
| 13:25:07 | 21 | well? |
| 13:25:08 | 22 | MR. O'LEARY:  What do you mean by "personal"? |
| 13:25:12 | 23 | MS. ENNS: |
| 13:25:12 | 24 | Q   Do you keep business documents on the notebook? |
| 13:25:15 | 25 | A   Yes. |

185

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:25:15 | 1 | Q | Do you keep non-business documents on the |
| 13:25:19 | 2 | | notebook? |
| 13:25:19 | 3 | A | Yes. |
| 13:25:20 | 4 | Q | Going back to the exhibit.  I believe it's 33. |
| 13:26:09 | 5 | | Is this document prepared by Lucy Chi? |
| 13:26:12 | 6 | A | Yes. |
| 13:26:13 | 7 | Q | In the Zimbra notebook? |
| 13:26:17 | 8 | A | Yes. |
| 13:26:19 | 9 | Q | Shared to you? |
| 13:26:19 | 10 | A | With me, yes. |
| 13:26:21 | 11 | MR. O'LEARY:  I can probably stipulate to make it go |
| 13:26:25 | 12 | | smoother that based upon the witness's testimony |
| 13:26:27 | 13 | | if it says by lucy@multiven in the left-hand |
| 13:26:33 | 14 | | side and in the upper right says deka@multiven, |
| 13:26:38 | 15 | | that it's been prepared by Lucy and shared with |
| 13:26:41 | 16 | | Deka. |
| 13:26:41 | 17 | MS. ENNS:  Thank you. |
| 13:26:43 | 18 | MR. O'LEARY:  And that it's been created in the |
| 13:26:45 | 19 | | Zimbra Collaboration Suite. |
| 13:26:48 | 20 | MS. ENNS: |
| 13:26:48 | 21 | Q | Do you see the last name in the chart, Pingsta, |
| 13:26:54 | 22 | | Ming-Chieh Wang? |
| 13:26:55 | 23 | A | Yes. |
| 13:26:55 | 24 | Q | Who is that? |
| 13:26:56 | 25 | A | I believe it's a Pingsta employee.  Or was. |

186

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 13:26:59 | 1 | ████████████████████████████ |
| 13:27:04 | 2 | ███████████ |
| 13:27:05 | 3 | ████ |
| 13:27:06 | 4 | Q    So is this expenses for both Multiven and |
| 13:27:10 | 5 | Pingsta? |
| 13:27:10 | 6 | A    It would appear so, yes. |
| 13:27:11 | 7 | Q    And they're combined? |
| 13:27:14 | 8 | A    Yes. |
| 13:27:15 | 9 | MR. O'LEARY:  Well, I'll object based upon the fact |
| 13:27:19 | 10 | that they appear to be separated on the sheet. |
| 13:27:22 | 11 | MS. ENNS: |
| 13:27:22 | 12 | Q    Is there a total at the bottom of the chart? |
| 13:27:25 | 13 | A    Yes. |
| 13:27:25 | 14 | Q    And does that combine all of the dollar amounts |
| 13:27:31 | 15 | in the "Credit" column? |
| 13:27:32 | 16 | A    Yes. |
| 13:27:54 | 17 | MS. ENNS:  I'd like to introduce exhibit number 34. |
| 13:27:57 | 18 | EXHIBIT 34:  Zimbra Collaboration Suite document |
| 13:28:28 | 19 | titled "Multiven 2009 Expenses 4. April 2009" |
| 13:28:28 | 20 | MS. ENNS: |
| 13:28:29 | 21 | ████████████████████████ |
| 13:28:31 | 22 | ████████████████████ |
| 13:28:37 | 23 | ████ |
| 13:28:37 | 24 | ███████████ |
| 13:28:38 | 25 | ███████████████████ |

187

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| Time | No. | | |
|------|-----|---|---|
| 13:28:41 | 1 | | ████████ |
| 13:28:43 | 2 | ▪ | ████████████████████████ |
| 13:28:48 | 3 | ▪ | ███ |
| 13:28:48 | 4 | ▪ | ████████████ |
| 13:28:57 | 5 | ▪ | ██████████████ ██████ |
| 13:29:00 | 6 | ▪ | ███████████ |
| 13:29:02 | 7 | ▪ | ██████ |
| 13:29:04 | 8 | ▪ | █████████████████ |
| 13:29:06 | 9 | ▪ | ████ |

| | | | |
|------|-----|---|---|
| 13:29:07 | 10 | Q | Do you see the second-to-last line where it says |
| 13:29:13 | 11 | | "Matt - Exp - SF Meeting Parking"? |
| 13:29:17 | 12 | A | Yes. |
| 13:29:17 | 13 | Q | Does that refer to Matt Goldberg? |
| 13:29:19 | 14 | A | Yes. |
| 13:29:20 | 15 | Q | You used to live at an address on Sand Hill |
| 13:29:43 | 16 | | Road; is that correct? |
| 13:29:44 | 17 | A | Sorry, do I still live there? |
| 13:29:46 | 18 | Q | No, you used to? |
| 13:29:47 | 19 | A | I used to, yes. |
| 13:29:48 | 20 | Q | And you had belongings there; correct? |
| 13:29:53 | 21 | A | Correct. |
| 13:29:53 | 22 | Q | And what happened to those belongings? |
| 13:29:56 | 23 | A | They were shipped. |
| 13:30:02 | 24 | Q | And to where were they shipped? |
| 13:30:05 | 25 | A | To Switzerland. |

188

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:30:08 | 1 | Q | When were they shipped? |
| 13:30:10 | 2 | A | Sometime in March. |
| 13:30:11 | 3 | Q | When do you expect them to arrive? |
| 13:30:13 | 4 | A | They've already arrived. |
| 13:30:24 | 5 | Q | Are there any business-related documents -- were |
| 13:30:30 | 6 | | there any business-related documents in the |
| 13:30:32 | 7 | | container? |
| 13:30:33 | 8 | A | Not that I'm aware of, no. |
| 13:30:35 | 9 | Q | Were there any business-related computers in the |
| 13:30:46 | 10 | | container? |
| 13:30:46 | 11 | A | Not that I'm aware of. |
| 13:31:25 | 12 | | MS. ENNS:  I'd like to take a five-minute break. |
| 13:31:28 | 13 | | VIDEO OPERATOR:  Going off record.  The time is 1:31. |
| 13:31:35 | 14 | | (PROCEEDINGS RECESSED AT 1:31 P.M.) |
| 13:31:37 | 15 | | (PROCEEDINGS RECONVENED AT 1:43 P.M.) |
| 13:43:40 | 16 | | VIDEO OPERATOR:  We're back on the record.  The time |
| 13:43:44 | 17 | | is 1:43. |
| 13:43:47 | 18 | | MS. ENNS: |
| 13:43:49 | 19 | Q | You are employed at Pingsta; correct? |
| 13:43:57 | 20 | A | Yes. |
| 13:43:57 | 21 | Q | Did you help with the finances at Pingsta? |
| 13:43:59 | 22 | A | Yes. |
| 13:44:00 | 23 | ■ | ████████████████████████████ |
| 13:44:08 | 24 | ■ | ████ |
| 13:44:09 | 25 | ■ | ███████ ███████████████████ |

189

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY



| 13:44:13 | 1 | | |
| 13:44:14 | 2 | | |
| 13:44:15 | 3 | | |
| 13:44:18 | 4 | | |
| 13:44:22 | 5 | | |
| 13:44:24 | 6 | | |
| 13:44:25 | 7 | | |
| 13:44:27 | 8 | | |
| 13:44:33 | 9 | | |
| 13:44:33 | 10 | | |
| 13:44:48 | 11 | | |
| 13:44:49 | 12 | | |
| 13:44:53 | 13 | | |
| 13:44:54 | 14 | | |
| 13:44:57 | 15 | | |
| 13:45:01 | 16 | | |
| 13:45:03 | 17 | | |
| 13:45:05 | 18 | | |
| 13:45:05 | 19 | | |
| 13:45:09 | 20 | | |
| 13:45:09 | 21 | | |
| 13:45:10 | 22 | | |
| 13:45:15 | 23 | | |
| 13:45:20 | 24 | Q | Pardon? |
| 13:45:22 | 25 | A | Sorry, I cannot recollect that. |

190

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:45:37 | 1 | Q | Other than revenue does Pingsta have any |
| 13:45:42 | 2 | | other -- strike that. |
| 13:45:52 | 3 | | Does Pingsta -- Pingsta sells services -- |
| 13:45:59 | 4 | | network -- strike that. |
| 13:46:01 | 5 | | Does Pingsta invoice Multiven for -- does |
| 13:46:07 | 6 | | Pingsta invoice Multiven? |
| 13:46:08 | 7 | A | No. |
| 13:46:13 | 8 | Q | Does Multiven make payments to Pingsta? |
| 13:46:19 | 9 | A | Yes. |
| 13:46:20 | 10 | Q | What type of payments? |
| 13:46:23 | 11 | A | For services. |
| 13:46:24 | 12 | Q | How does Multiven know how much to pay Pingsta? |
| 13:46:30 | 13 | A | It's based on usage of Pingsta services. |
| 13:46:35 | 14 | Q | And what are the terms of usage?  For example, |
| 13:46:45 | 15 | | is it by the hour? |
| 13:46:47 | 16 | A | In some cases, yes. |
| 13:46:48 | 17 | Q | And what's paid by the hour? |
| 13:46:50 | 18 | A | Consulting services. |
| 13:46:51 | 19 | Q | And what's not paid by the hour? |
| 13:46:55 | 20 | A | Break/fix and R and D. |
| 13:46:58 | 21 | ■ | ████████████████████████████ ████ |
| 13:47:06 | 22 | | ██████ |
| 13:47:06 | 23 | ■ | ████████████████████████ |
| 13:47:10 | 24 | ■ | ███████████████████ |
| 13:47:12 | 25 | ■ | ████ |

191

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:47:12 | 1 | Q | And how much does Multiven pay for R and D? |
| 13:47:16 | 2 | A | It's based on projects. |
| 13:47:20 | 3 | Q | And has Multiven used Pingsta for R and D? |
| 13:47:30 | 4 | A | No. |
| 13:47:30 | 5 | Q | And has Multiven used Pingsta for consulting? |
| 13:47:39 | 6 | A | Yes. |
| 13:47:39 | 7 | Q | And how is that compensated? |
| 13:47:43 | 8 | A | Per hour. |
| 13:47:44 | 9 | ■ | ████████████ |
| 13:47:45 | 10 | ■ | ████████████████ |
| 13:47:49 | 11 | ■ | ████████████████████████ |
| 13:48:06 | 12 | | ██████████████ |
| 13:48:08 | 13 | ■ | ███ |
| 13:48:08 | 14 | ■ | ██████████████████████████ |
| 13:48:15 | 15 | | ██████████████ |
| 13:48:17 | 16 | ■ | ███ |
| 13:48:26 | 17 | | MS. ENNS:  I'd like to introduce exhibit number 35. |
| 13:48:29 | 18 | | EXHIBIT 35:  Zimbra Collaboration Suite document |
| 13:49:01 | 19 | | titled "Cisco Worldwide Partners - 2005" |
| 13:49:01 | 20 | | MS. ENNS: |
| 13:49:02 | 21 | Q | Is this a Zimbra notebook page? |
| 13:49:04 | 22 | A | Yes. |
| 13:49:04 | 23 | Q | And who is the author of this document? |
| 13:49:08 | 24 | A | Adekeye@multiven. |
| 13:49:12 | 25 | Q | And who is adekeye@multiven.com? |

192

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF   May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:49:17 | 1 | A | That would be Peter Adekeye. |
| 13:49:19 | 2 | Q | And do you see the first bullet? |
| 13:49:21 | 3 | A | Yes. |
| 13:49:22 | 4 | Q | What does that line mean? |
| 13:49:24 | 5 | A | It says "gold."  I don't know what it means. |
| 13:49:27 | 6 | Q | And where it says "https://" and then it has a |
| 13:49:36 | 7 | | bunch of other -- you do not know what that |
| 13:49:37 | 8 | | means? |
| 13:49:37 | 9 | A | It appears to be a link of some sort. |
| 13:49:40 | 10 | Q | Do you know what the suffix ".xls" means? |
| 13:49:47 | 11 | A | I would speculate that means Excel sheet. |
| 13:49:50 | 12 | Q | Is that your best estimate, or is that a guess? |
| 13:49:56 | 13 | A | That's a guess. |
| 13:49:57 | 14 | Q | Have you seen this document before? |
| 13:49:59 | 15 | A | Not that I can recall. |
| 13:50:10 | 16 | Q | So at the top where it says "OEM partners - |
| 13:50:15 | 17 | | confidential" -- |
| 13:50:16 | 18 | A | Yes. |
| 13:50:16 | 19 | Q | -- is that the name of the file in Zimbra? |
| 13:50:19 | 20 | A | I'm not sure.  There appear to be two titles. |
| 13:50:26 | 21 | Q | Can you search in Zimbra by title? |
| 13:50:30 | 22 | A | Yes.  By key words. |
| 13:50:34 | 23 | Q | And does Zimbra assign an identifying document |
| 13:50:41 | 24 | | number to items in the notebook? |
| 13:50:44 | 25 | A | Not that I know of, no. |

193

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:50:45 | 1 | Q | So when you open Zimbra notebook, how do you |
| 13:50:52 | 2 | | know -- how do you find a document to open? |
| 13:50:56 | 3 | A | Sorry, could you repeat the question?  I'm |
| 13:51:03 | 4 | | trying to understand. |
| 13:51:03 | 5 | Q | When you open notebook -- |
| 13:51:05 | 6 | A | Yes. |
| 13:51:05 | 7 | Q | -- how do you -- if I wanted to find this |
| 13:51:09 | 8 | | document, for example, using its title, how |
| 13:51:12 | 9 | | would I do that? |
| 13:51:12 | 10 | A | There's a search bar in which you put the key |
| 13:51:16 | 11 | | words.  So for instance, if you wanted to find a |
| 13:51:20 | 12 | | notebook about deposition, you would type in the |
| 13:51:26 | 13 | | key word "deposition," and Zimbra will pull out |
| 13:51:28 | 14 | | e-mails and all documents that have that key |
| 13:51:31 | 15 | | word in it. |
| 13:51:32 | 16 | Q | So in addition to the notebook capacity -- so it |
| 13:51:36 | 17 | | has e-mail and notebook -- |
| 13:51:37 | 18 | A | E-mail, notebook and it might pull up briefcase |
| 13:51:43 | 19 | | titles as well. |
| 13:51:43 | 20 | Q | What is briefcase? |
| 13:51:45 | 21 | A | Briefcase is a repository of documents.  So you |
| 13:51:50 | 22 | | upload documents into a briefcase, a Zimbra |
| 13:51:53 | 23 | | briefcase. |
| 13:51:53 | 24 | Q | Would you upload them from notebook? |
| 13:51:55 | 25 | A | No, you would upload them from your hard drive. |

194

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 13:51:59 | 1 | So for instance, if you have a Word document, |
| 13:52:01 | 2 | you could upload that into a briefcase and share |
| 13:52:03 | 3 | it with other people. |
| 13:52:05 | 4 | Q  Oh, but you couldn't upload a Word document into |
| 13:52:11 | 5 | notebook? |
| 13:52:12 | 6 | A  That's correct. |
| 13:52:13 | 7 | Q  So would this be a briefcase or a notebook? |
| 13:52:16 | 8 | A  I couldn't tell you. |
| 13:52:21 | 9 | Q  Is there a way -- |
| 13:52:22 | 10 | A  It would appear to be a notebook, but I'm not |
| 13:52:26 | 11 | sure.  Could be a briefcase. |
| 13:52:28 | 12 | Q  So a briefcase wouldn't necessarily look |
| 13:52:31 | 13 | different? |
| 13:52:31 | 14 | A  No, it will just be labelled briefcase in your |
| 13:52:35 | 15 | Zimbra suite. |
| 13:52:36 | 16 | Q  But not on a printout? |
| 13:52:43 | 17 | A  No, I don't think. |
| 13:52:45 | 18 | Q  Okay. |
| 13:52:48 | 19 | A  But I wouldn't know either way because I've |
| 13:52:51 | 20 | never printed documents from Zimbra, so I |
| 13:52:53 | 21 | wouldn't know if it spells out notebook or |
| 13:52:58 | 22 | briefcase. |
| 13:52:58 | 23 | Q  And other than Zimbra, are there any other |
| 13:53:07 | 24 | suites of products that are used at Multiven? |
| 13:53:10 | 25 | A  No.  Zimbra is the main collaboration suite that |

195

| Time | Line | | |
|---|---|---|---|
| 13:53:15 | 1 | | we use to exchange e-mails. |
| 13:53:20 | 2 | Q | But you said "main collaboration."  Are there |
| 13:53:24 | 3 | | others? |
| 13:53:24 | 4 | A | We use Skype for calls. |
| 13:53:25 | 5 | Q | Anything else? |
| 13:53:28 | 6 | A | Those are the two that I can think of. |
| 13:53:30 | 7 | Q | How about Pingsta?  Do you use Zimbra for |
| 13:53:34 | 8 | | Pingsta? |
| 13:53:35 | 9 | A | Yes. |
| 13:53:35 | 10 | Q | Do you use Skype for Pingsta? |
| 13:53:37 | 11 | A | Yes. |
| 13:53:38 | 12 | Q | Anything else? |
| 13:53:38 | 13 | A | No. |
| 13:53:39 | 14 | Q | Going back to the exhibit before you.  Does this |
| 13:53:51 | 15 | | suggest that spreadsheets are attached to the |
| 13:53:55 | 16 | | notebook? |
| 13:53:55 | 17 | A | That would be my assumption, yes. |
| 13:53:58 | 18 | Q | And would the spreadsheets come from someone's |
| 13:54:05 | 19 | | hard drive? |
| 13:54:05 | 20 | A | I don't know that. |
| 13:54:07 | 21 | Q | And do you know what MV2.Multiven.com is? |
| 13:54:20 | 22 | A | That would be a server. |
| 13:54:21 | 23 | Q | A Multiven server? |
| 13:54:22 | 24 | A | Yes, Multiven server. |
| 13:54:23 | 25 | Q | Is that one of the servers that's located in |

196

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:54:26 | 1 | | San Jose? |
| 13:54:27 | 2 | A | I believe so, yes. |
| 13:54:28 | 3 | Q | And after it says "/Hung."  Do you know what |
| 13:54:34 | 4 | | that means? |
| 13:54:35 | 5 | A | No. |
| 13:54:35 | 6 | Q | And then it says "/Adekeye."  Do you know what |
| 13:54:39 | 7 | | that means? |
| 13:54:40 | 8 | A | No. |
| 13:55:00 | 9 | | MS. ENNS:  I'd like to introduce exhibit number 36. |
| 13:55:27 | 10 | | EXHIBIT 36:  Zimbra Collaboration Suite document |
| 13:55:27 | 11 | | titled "Multiven 2009 Expenses 5. May 2009" |
| 13:55:27 | 12 | | MS. ENNS: |
| 13:55:27 | 13 | Q | Do you recognize this document? |
| 13:55:29 | 14 | A | It appears to be a notebook in Zimbra. |
| 13:55:32 | 15 | Q | And do you see on the second-to-last line and |
| 13:55:36 | 16 | | the third-to-last line there's a reference to |
| 13:55:40 | 17 | | Gennaro?  I don't know if I'm pronouncing that |
| 13:55:44 | 18 | | correctly. |
| 13:55:45 | 19 | A | Yes. |
| 13:55:45 | 20 | Q | And who is that? |
| 13:55:48 | 21 | A | That is Gennaro Giachetta. |
| 13:55:54 | 22 | Q | And who is he? |
| 13:55:55 | 23 | A | He was a Multiven employee.  Contractor. |
| 13:55:57 | 24 | Q | He was a contractor? |
| 13:55:59 | 25 | A | An employee.  He was acting as Multiven sales in |

197

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 13:56:03 | 1 | Europe. |
| 13:56:03 | 2 | Q   Was he salaried? |
| 13:56:05 | 3 | A   Yes. |
| 13:56:05 | 4 | Q   And when was he hired? |
| 13:56:07 | 5 | A   I don't recall the exact date. |
| 13:56:09 | 6 | Q   And you said that he is no longer with Multiven? |
| 13:56:13 | 7 | A   That's correct. |
| 13:56:14 | 8 | Q   And when did he separate from Multiven? |
| 13:56:17 | 9 | A   Sometime in February 2010. |
| 13:56:20 | 10 | Q   Did he resign? |
| 13:56:21 | 11 | A   No. |
| 13:56:22 | 12 | Q   Was he terminated? |
| 13:56:23 | 13 | A   Yes. |
| 13:56:38 | 14 | MS. ENNS:  I'd like to introduce exhibit number 37. |
| 13:56:56 | 15 | EXHIBIT 37:  Zimbra Collaboration Suite document |
| 13:56:56 | 16 | titled "Multiven 2009 Expenses 6. June 2009" |
| 13:56:56 | 17 | MS. ENNS: |
| 13:56:56 | 18 | Q   Do you recognize this type of document? |
| 13:57:01 | 19 | A   Yes. |
| 13:57:01 | 20 | Q   What is it? |
| 13:57:02 | 21 | A   It appears to be a Zimbra notebook. |
| 13:57:04 | 22 | Q   And do you see -- there's two entries -- |
| 13:57:07 | 23 | actually, there's three entries for July 11th. |
| 13:57:10 | 24 | Two of them start out "SVB franchise tax board"? |
| 13:57:13 | 25 | A   Yes. |

198

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:57:13 | 1 | Q | Do you know what those entries are for? |
| 13:57:16 | 2 | A | No. |
| 13:57:17 | 3 | Q | Do you know who would? |
| 13:57:21 | 4 | A | Lucy.  Lucy Chi. |
| 13:57:24 | 5 | Q | Does anyone help Lucy in preparing these |
| 13:57:27 | 6 | | documents? |
| 13:57:27 | 7 | A | No. |
| 13:57:36 | 8 | | MS. ENNS:  I'd like to introduce exhibit number 38. |
| 13:57:56 | 9 | | EXHIBIT 38:  Zimbra Collaboration Suite document |
| 13:57:57 | 10 | | titled "Multiven 2009 Expenses 8. August 2009" |
| 13:57:57 | 11 | | MS. ENNS: |
| 13:57:57 | 12 | Q | Do you recognize this document? |
| 13:57:58 | 13 | A | Yes. |
| 13:57:58 | 14 | | ▪ ████████████████████ |
| 13:58:04 | 15 | | ████ |
| 13:58:04 | 16 | | ▪ ██ |
| 13:58:04 | 17 | | ▪ ████████████████████ |
| 13:58:11 | 18 | | █████ |
| 13:58:12 | 19 | | ▪ ███ |
| 13:58:12 | 20 | | ▪ ██████████████████████ |
| 13:58:19 | 21 | | ████  ███████████  █████ |
| 13:58:22 | 22 | | ██████ |
| 13:58:23 | 23 | | ▪ ███████████████ |
| 13:58:30 | 24 | | ▪ █████ |
| 13:58:31 | 25 | | ▪ ████  ████████  ████ |

199

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY



Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 13:59:51 | 1 | ■ | ███████████████ |
| 13:59:54 | 2 | ■ | ███ |
| 13:59:54 | 3 | ■ | ████████████ |
| 13:59:56 | 4 | ■ | ███ |

13:59:56   5   Q   Are there projections for how much gross revenue

14:00:03   6       Pingsta will bring in for 2010?

14:00:05   7   A   There could be.  I don't know.

14:00:08   8   Q   Is Ashley Lovato an employee of Pingsta?

14:00:30   9   A   She's no longer an employee of Pingsta.

14:00:33   10  Q   When did she separate from Pingsta?

14:00:35   11  A   Sometime in 2009.

14:00:37   12  Q   Is Erika Sosa an employee of Pingsta?

14:00:46   13  A   Yes.

14:00:46   14  Q   When did she start working for Pingsta?

14:00:49   15  A   I don't remember the exact date.

14:00:51   16  Q   And she was an employee, not an independent

14:00:55   17      contractor; correct?

14:00:55   18  A   Correct.

14:00:56   19  Q   And the same for Ashley Lovato?  She was an

14:01:00   20      employee, not an independent contractor?

14:01:02   21  A   Correct.

14:01:03   22  Q   Did Ashley Lovato start as an intern at Pingsta?

14:01:06   23  A   Yes.

14:01:06   24  Q   Do you know when she started as an intern?

14:01:08   25  A   Sometime in 2008.

201

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:01:09 | 1 | Q | Was Erika Sosa an intern before she was hired at |
| 14:01:15 | 2 | | Pingsta? |
| 14:01:16 | 3 | A | Yes. |
| 14:01:16 | 4 | Q | And when was she an intern? |
| 14:01:18 | 5 | A | I don't recall the exact date. |
| 14:01:20 | 6 | Q | Is Tobi Knaup, K-n-a-u-p, an employee of |
| 14:01:25 | 7 | | Pingsta? |
| 14:01:25 | 8 | A | Yes. |
| 14:01:26 | 9 | Q | And when was he hired? |
| 14:01:28 | 10 | A | I don't remember the exact date. |
| 14:01:30 | 11 | Q | Was he an intern before he started at Pingsta? |
| 14:01:33 | 12 | A | Yes. |
| 14:01:33 | 13 | Q | Is he still employed at Pingsta? |
| 14:01:36 | 14 | A | Yes. |
| 14:01:36 | 15 | Q | Is Ping Li -- L-i? |
| 14:01:43 | 16 | A | Yes. |
| 14:01:46 | 17 | Q | Is it a she or a he? |
| 14:01:48 | 18 | A | She. |
| 14:01:48 | 19 | Q | Is she an employee of Pingsta? |
| 14:01:50 | 20 | A | Yes. |
| 14:01:50 | 21 | Q | And when was she hired? |
| 14:01:53 | 22 | A | I don't recall the exact date. |
| 14:01:56 | 23 | Q | Was she an intern before she was hired at |
| 14:02:00 | 24 | | Pingsta? |
| 14:02:00 | 25 | A | I believe she was. |

202

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:02:01 | 1 | Q | And does she still work at Pingsta? |
| 14:02:04 | 2 | A | Yes. |
| 14:02:05 | 3 | Q | Did Ashley Lovato work in the Redwood City |
| 14:02:10 | 4 | | office? |
| 14:02:10 | 5 | A | Yes. |
| 14:02:10 | 6 | Q | Has she worked at any of Multiven's other |
| 14:02:15 | 7 | | offices? |
| 14:02:15 | 8 | A | No. |
| 14:02:17 | 9 | Q | Other than the office in Switzerland, are there |
| 14:02:19 | 10 | | any other Multiven offices? |
| 14:02:20 | 11 | A | No. |
| 14:02:21 | 12 | Q | Has Erika Sosa worked anywhere other than the |
| 14:02:28 | 13 | | Redwood City office? |
| 14:02:29 | 14 | A | No. |
| 14:02:30 | 15 | Q | How about Tobi Knaup? |
| 14:02:33 | 16 | A | No, he did not work at other offices. |
| 14:02:35 | 17 | Q | How about Ping Li? |
| 14:02:37 | 18 | A | No. |
| 14:02:38 | 19 | Q | Does Multiven have a vice-president of sales |
| 14:03:24 | 20 | | currently? |
| 14:03:27 | 21 | A | No. |
| 14:03:33 | 22 | Q | Has Multiven ever had a vice-president of sales? |
| 14:03:36 | 23 | A | Yes. |
| 14:03:36 | 24 | Q | Who was the most recent vice-president of sales? |
| 14:03:39 | 25 | A | That would be Kevin Scheier. |

203

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:03:43 | 1 | Q | And when did Kevin Scheier separate from |
| 14:03:45 | 2 | | Multiven? |
| 14:03:46 | 3 | A | Sometime in February 2010. |
| 14:03:48 | 4 | Q | And when was Kevin Scheier hired? |
| 14:03:50 | 5 | A | I don't recall the exact date. |
| 14:03:52 | 6 | Q | And did Kevin Scheier resign? |
| 14:03:57 | 7 | A | No. |
| 14:03:57 | 8 | Q | Was he terminated? |
| 14:04:05 | 9 | A | His contract came at its end, I think, and was |
| 14:04:09 | 10 | | not renewed. |
| 14:04:10 | 11 | Q | So he was an independent contractor? |
| 14:04:11 | 12 | A | I don't recall the specifics of these engagement |
| 14:04:15 | 13 | | terms with Multiven. |
| 14:04:15 | 14 | Q | Do you know how much he was paid while at |
| 14:04:24 | 15 | | Multiven? |
| 14:04:24 | 16 | A | I don't recall that figure. |
| 14:04:25 | 17 | Q | But he had a contract -- |
| 14:04:30 | 18 | A | Yes. |
| 14:04:30 | 19 | Q | -- with Multiven? |
| 14:04:33 | 20 | | Did Mr. Scheier do any work for Pingsta? |
| 14:04:36 | 21 | A | I'm not aware of that. |
| 14:04:39 | 22 | Q | Does Ashley Lovato -- did Ashley Lovato do any |
| 14:04:48 | 23 | | work for Multiven? |
| 14:04:49 | 24 | A | I don't recollect. |
| 14:04:52 | 25 | Q | Did Erika Sosa? |

204

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:04:54 | 1 | A | Not that I know of. |
| 14:04:55 | 2 | Q | Tobi Knaup? |
| 14:05:01 | 3 | A | Same answer.  Not that I can recollect. |
| 14:05:05 | 4 | Q | And Ping Li? |
| 14:05:08 | 5 | A | I don't recollect. |
| 14:05:10 | 6 | | MS. ENNS:  I'd like to introduce exhibit number 39. |
| 14:05:16 | 7 | | EXHIBIT 39:  Zimbra Collaboration Suite document |
| 14:05:16 | 8 | | titled "Allegations:  Petitioner - Pingsta, |
| 14:05:34 | 9 | | Beneficiary - Deka Yussuf" |
| 14:05:34 | 10 | | MS. ENNS: |
| 14:05:35 | 11 | Q | Is this a Zimbra notebook document? |
| 14:06:00 | 12 | A | It appears to be, yes. |
| 14:06:02 | 13 | Q | And it was created by you? |
| 14:06:05 | 14 | A | Correct. |
| 14:06:06 | 15 | Q | And so with your name in the upper right-hand |
| 14:06:11 | 16 | | corner, what does that mean? |
| 14:06:12 | 17 | A | That this was probably retrieved from my inbox, |
| 14:06:16 | 18 | | from my Zimbra inbox. |
| 14:06:18 | 19 | Q | And do you recognize this document? |
| 14:06:21 | 20 | A | Yes. |
| 14:06:22 | 21 | Q | What's it about? |
| 14:06:23 | 22 | A | It's about documentation regarding my H1 visa. |
| 14:06:34 | 23 | Q | What's an H1 visa? |
| 14:06:36 | 24 | A | An H1 visa is a working visa granted to |
| 14:06:41 | 25 | | employees of a company to remain in the United |

205

DEKA YUSSUF        May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 14:06:44 | 1 | States. |
| 14:06:44 | 2 | Q   And why does it say "petitioner"? |
| 14:06:50 | 3 | A   "Petitioner" is the company that files that |
| 14:06:54 | 4 | visa. |
| 14:06:54 | 5 | Q   And then the beneficiary is the employee? |
| 14:06:58 | 6 | A   The employee, yes. |
| 14:07:08 | 7 | Q   And so you had an H1B visa granted? |
| 14:07:14 | 8 | A   Correct. |
| 14:07:15 | 9 | Q   And then it was revoked? |
| 14:07:17 | 10 | A   Correct. |
| 14:07:18 | 11 | Q   And when was it revoked? |
| 14:07:20 | 12 | A   I don't remember the exact date. |
| 14:07:25 | 13 | Q   And what happened after the visa was revoked? |
| 14:07:34 | 14 | Have you filed an appeal -- |
| 14:07:36 | 15 | A   Yes. |
| 14:07:36 | 16 | Q   -- of the revocation? |
| 14:07:37 | 17 | A   Yes. |
| 14:07:38 | 18 | Q   And has that appeal been resolved? |
| 14:07:40 | 19 | A   No. |
| 14:07:40 | 20 | Q   And before what body is that appeal pending? |
| 14:07:45 | 21 | A   I have no idea.  My guess would be the |
| 14:07:55 | 22 | immigration department. |
| 14:07:57 | 23 | Q   And do you see where it says in the first |
| 14:08:10 | 24 | paragraph: |
| 14:08:13 | 25 | "... this protracted visa administrative |

206

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| 14:08:16 | 1 | | processing and put the livelihoods of |
|---|---|---|---|
| 14:08:19 | 2 | | Pingsta's US citizen employees, investors |
| 14:08:22 | 3 | | and their families at risk." |
| 14:08:23 | 4 | A | Yes. |
| 14:08:24 | 5 | Q | Can you explain how that the administrative |
| 14:08:26 | 6 | | processing has put the livelihoods of Pingsta US |
| 14:08:31 | 7 | | citizens, employees, investors and their |
| 14:08:36 | 8 | | families at risk? |
| 14:08:37 | 9 | A | Well, at the time of the administrative process |
| 14:08:40 | 10 | | when it was being conducted, myself as an |
| 14:08:43 | 11 | | executive of the business was removed from the |
| 14:08:45 | 12 | | offices, and our employees did not have any |
| 14:08:49 | 13 | | interactions or guidance directly from me as |
| 14:08:53 | 14 | | often as I would have given them if I was |
| 14:08:55 | 15 | | present in the office.  And so that resulted in |
| 14:08:59 | 16 | | protracted revenue generation and impacted the |
| 14:09:02 | 17 | | productivity of our employees. |
| 14:09:04 | 18 | Q | And who are the investors referenced in this |
| 14:09:07 | 19 | | paragraph? |
| 14:09:07 | 20 | A | People who loaned money to the business or |
| 14:09:11 | 21 | | invested money. |
| 14:09:11 | 22 | ▮ | ████████████████████████████████ |
| 14:09:15 | 23 | | ████████████████████████ |
| 14:09:17 | 24 | ▮ | ███████████████████████████   ████ |
| 14:09:31 | 25 | | ███████████████████████ |

207

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 14:09:34 | 1 | ███ ██████ ██████████ |
| 14:09:40 | 2 | ██ ████████████ |
| 14:09:41 | 3 | ██ ███████ |
| 14:09:41 | 4 | ██ █████████ -- |
| 14:09:42 | 5 | ██ ████████████████ |
| 14:09:42 | 6 | █████ -- █████████████████ █ |
| 14:09:44 | 7 | ██████ |
| 14:09:44 | 8 | ██ █ ██████████████████ |
| 14:09:45 | 9 | ███████ |

14:09:47   10   Q   And at the time how many US citizen employees

14:09:49   11        did Pingsta have?

14:09:50   12   A   At the time I do not recall the number, but

14:09:58   13        Ashley Lovato was one of them.

14:10:01   14   Q   In the third paragraph do you see where it says

14:10:07   15        Pingsta is a software company?

14:10:14   16   A   No, I do not see that.

14:10:14   17   Q   The third-from-the-last line that starts:

14:10:15   18        "This is false.  Pingsta is a software

14:10:19   19        company."

14:10:20   20   A   Right.

14:10:20   21   Q   What software does Pingsta -- does Pingsta

14:10:23   22        create software?

14:10:25   23   A   Not that I'm aware of.

14:10:29   24   Q   How is Pingsta a software company?

14:10:33   25   A   It's part of our road map to develop a software.

208

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:10:37 | 1 | Q | So does that mean Pingsta will be a software |
| 14:10:42 | 2 | | company? |
| 14:10:43 | 3 | A | Eventually, yes. |
| 14:10:48 | 4 | Q | But today is Pingsta a software company? |
| 14:10:51 | 5 | A | It's a services organization. |
| 14:10:54 | 6 | Q | But is -- does Pingsta currently -- is Pingsta |
| 14:11:00 | 7 | | currently a software company? |
| 14:11:03 | 8 | A | I would have to defer to Mr. Adekeye on that. |
| 14:11:13 | 9 | Q | So you don't know whether Pingsta has started |
| 14:11:16 | 10 | | developing software? |
| 14:11:16 | 11 | A | No.  I'm not involved with the software |
| 14:11:19 | 12 | | development aspect of the business. |
| 14:11:21 | 13 | Q | Do you see in the next line where it says that |
| 14:11:30 | 14 | | Pingsta sustains Fortune 500 corporations -- |
| 14:11:35 | 15 | | sorry, it says "to power and sustain" -- excuse |
| 14:11:37 | 16 | | me -- "Fortune 500 corporations." |
| 14:11:41 | 17 | A | Yes. |
| 14:11:42 | 18 | Q | Which Fortune 500 corporations was this |
| 14:11:45 | 19 | | referring to? |
| 14:11:47 | 20 | A | Those would be Multiven's clients. |
| 14:11:49 | 21 | Q | And which Fortune 500 corporations were |
| 14:11:52 | 22 | | Multiven's clients at the time? |
| 14:11:52 | 23 | A | As stated on our website, I believe |
| 14:11:54 | 24 | | Alcatel-Lucent was one of those companies. |
| 14:11:56 | 25 | Q | Any others? |

209

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:11:57 | 1 | A | Not off the top of my head. |
| 14:12:13 | 2 | Q | And in the next paragraph, five lines from the |
| 14:12:22 | 3 | | bottom, it starts off: |
| 14:12:25 | 4 | | "Pingsta is a real and viable US company. |
| 14:12:28 | 5 | | Please see attached e-mail correspondence |
| 14:12:30 | 6 | | with vice-consul Thomas ..." |
| 14:12:34 | 7 | | Do you see where it says that? |
| 14:12:35 | 8 | A | Yes. |
| 14:12:36 | 9 | Q | And what is "attached e-mail correspondence" |
| 14:12:41 | 10 | | referring to? |
| 14:12:42 | 11 | A | Documents that Vice-Consul Thomas Justen asked |
| 14:12:45 | 12 | | for, requested. |
| 14:12:46 | 13 | Q | So this document isn't an e-mail? |
| 14:12:51 | 14 | A | The documents that were provided to the |
| 14:12:53 | 15 | | vice-consul? |
| 14:12:55 | 16 | Q | No, I'm saying this exhibit is a notebook; |
| 14:12:58 | 17 | | correct? |
| 14:12:58 | 18 | A | This is a notebook, yes. |
| 14:12:59 | 19 | Q | And so but it references attached e-mails.  Can |
| 14:13:01 | 20 | | you attach e-mails to a notebook? |
| 14:13:03 | 21 | A | No, I think the attached e-mail |
| 14:13:07 | 22 | | correspondence -- |
| 14:13:08 | 23 | Q | Because it says "please see the attached e-mail |
| 14:13:10 | 24 | | correspondence." |
| 14:13:11 | 25 | A | I believe this is a draft of the notes that were |

210

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF       May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 14:13:15 | 1 | going to go into the appeal, and so that |
| 14:13:17 | 2 | specific attachment would have been an addendum |
| 14:13:19 | 3 | to the formal response to the immigration |
| 14:13:22 | 4 | revocation letter.  But there's no attachment to |
| 14:13:28 | 5 | this specific notebook.  These are just notes, a |
| 14:13:32 | 6 | draft of the content. |
| 14:13:33 | 7 | Q   And so the final was submitted as part of the |
| 14:13:35 | 8 | appeal? |
| 14:13:36 | 9 | A   Correct. |
| 14:13:37 | 10 | Q   And do you know whether any documents related to |
| 14:13:42 | 11 | the appeal have been provided to Cisco's |
| 14:13:45 | 12 | counsel, us? |
| 14:13:46 | 13 | A   I don't know that. |
| 14:13:49 | 14 | MR. O'LEARY:  If any documents related to the |
| 14:13:53 | 15 | immigration appeal -- |
| 14:13:55 | 16 | MS. ENNS:  Right.  Have been provided to Cisco's |
| 14:13:56 | 17 | counsel. |
| 14:13:56 | 18 | MR. O'LEARY:  No, I think we have specifically not |
| 14:13:58 | 19 | provided them.  They're subject to a motion to |
| 14:14:02 | 20 | compel. |
| 14:14:15 | 21 | MS. ENNS: |
| 14:14:15 | 22 | Q   Do you see the reference in this paragraph to |
| 14:14:17 | 23 | the E-2 visa application? |
| 14:14:19 | 24 | A   Yes. |
| 14:14:20 | 25 | Q   Do you know what that is referring to? |

211

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:14:21 | 1 | A | It's referring to an application we filed for an |
| 14:14:24 | 2 | | E-2 visa. |
| 14:14:25 | 3 | Q | And when you say "we," to whom are you |
| 14:14:27 | 4 | | referring? |
| 14:14:28 | 5 | A | This would be Mr. Adekeye and myself. |
| 14:14:30 | 6 | Q | And you both applied for the visa? |
| 14:14:32 | 7 | A | He was a primary applicant, yes. |
| 14:14:35 | 8 | Q | And so then how did you fit in if he was the |
| 14:14:39 | 9 | | primary applicant? |
| 14:14:40 | 10 | A | I was the spouse. |
| 14:14:41 | 11 | Q | And the E-2 visa -- when did you apply for the |
| 14:14:46 | 12 | | E-2 visa? |
| 14:14:47 | 13 | A | I don't recall the exact date. |
| 14:14:52 | 14 | Q | And what happened with the E-2 visa? |
| 14:14:55 | 15 | A | It was denied. |
| 14:14:56 | 16 | Q | When was it denied? |
| 14:14:58 | 17 | A | Sorry, my mistake.  It was initially approved by |
| 14:15:02 | 18 | | the USCIS, but subsequently a year and a half |
| 14:15:06 | 19 | | later, I believe, when we went to the US |
| 14:15:08 | 20 | | consulate in London, it was then denied. |
| 14:15:15 | 21 | Q | And why was it denied? |
| 14:15:17 | 22 | A | I don't know the exact details. |
| 14:15:23 | 23 | Q | And did you appeal the denial of that visa? |
| 14:15:27 | 24 | A | There's no appeal process for that. |
| 14:15:42 | 25 | Q | And when did you start working for Pingsta? |

212

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:15:46 | 1 | A | I believe that was 2007. |
| 14:15:47 | 2 | Q | And have you worked at Pingsta since it started? |
| 14:15:53 | 3 | A | Yes. |
| 14:15:53 | 4 | Q | Did you do any work prior to Pingsta's |
| 14:15:59 | 5 | | incorporation, getting ready to incorporate |
| 14:16:02 | 6 | | Pingsta? |
| 14:16:02 | 7 | A | I don't recall that. |
| 14:16:14 | 8 | | MS. ENNS:  I'd like to introduce the next exhibit, |
| 14:16:33 | 9 | | number 40. |
| 14:16:34 | 10 | | EXHIBIT 40:  Zimbra Collaboration Suite document |
| 14:16:53 | 11 | | titled "Allegations/Questions" |
| 14:16:53 | 12 | | MS. ENNS: |
| 14:16:53 | 13 | Q | Have you had a chance to read the exhibit? |
| 14:16:55 | 14 | A | I glanced at it, yes. |
| 14:16:57 | 15 | Q | And this is a Zimbra notebook document? |
| 14:16:59 | 16 | A | It appears so, yes. |
| 14:17:01 | 17 | Q | And do you know what the H over -- do you see at |
| 14:17:05 | 18 | | the top where it says "Multiven"? |
| 14:17:07 | 19 | A | Yes. |
| 14:17:07 | 20 | Q | Do you know what the H above "Multiven" means? |
| 14:17:11 | 21 | A | It could be a title of some sort. |
| 14:17:14 | 22 | Q | And this was created by you? |
| 14:17:16 | 23 | A | Yes. |
| 14:17:16 | 24 | Q | And the name in the upper right-hand corner |
| 14:17:19 | 25 | | suggests that this came out of your inbox? |

213

**Merrill Legal Solutions**
**(800) 869-9132**

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:17:20 | 1 | A | Correct. |
| 14:17:21 | 2 | Q | And is Multiven -- at the time that the -- |
| 14:17:33 | 3 | | Do you recognize this document? |
| 14:17:34 | 4 | A | Yes. |
| 14:17:34 | 5 | Q | What is it? |
| 14:17:35 | 6 | A | It's a notebook. |
| 14:17:39 | 7 | Q | And what's the subject of the notebook? |
| 14:17:41 | 8 | A | I believe this is in regards to the H visa |
| 14:17:50 | 9 | | revocation. |
| 14:17:50 | 10 | Q | The revocation as to Mr. Adekeye? |
| 14:17:53 | 11 | A | Correct. |
| 14:17:54 | 12 | Q | And you drafted the response; correct? |
| 14:17:56 | 13 | A | Yes. |
| 14:17:59 | 14 | Q | And at the time you drafted the response was |
| 14:18:05 | 15 | | Multiven a multi-departmental corporation? |
| 14:18:10 | 16 | A | I believe so, yes. |
| 14:18:11 | 17 | Q | Today is Multiven a multi-departmental |
| 14:18:14 | 18 | | corporation? |
| 14:18:14 | 19 | A | Yes. |
| 14:18:15 | 20 | Q | When it started was it a multi-departmental |
| 14:18:19 | 21 | | corporation? |
| 14:18:19 | 22 | A | I don't know that. |
| 14:18:21 | 23 | Q | And what does it mean to be a multi-departmental |
| 14:18:25 | 24 | | corporation? |
| 14:18:25 | 25 | A | That there are several departments within the |

214

14:18:28 organization.

14:19:49 Q Do you see in the third-to-last paragraph where

| | | | |
|---|---|---|---|
| 14:19:52 | 1 | | it discusses employee compensation? |
| 14:19:59 | 2 | A | Third to last ... |
| 14:20:01 | 3 | Q | The paragraph starts: |
| 14:20:03 | 4 | | "Further review of tax returns |
| 14:20:06 | 5 | | indicated ..." |
| 14:20:07 | 6 | A | Right. |
| 14:20:07 | 7 | ▮ | ▮▮▮▮▮ -- ▮▮▮▮▮▮▮▮▮ |
| 14:20:10 | 8 | | ▮▮▮▮▮▮ |
| 14:20:12 | 9 | ▮ | ▮ ▮▮▮▮▮ |
| 14:20:16 | 10 | ▮ | ▮▮▮▮▮▮▮ |
| 14:20:19 | 11 | | ▮▮ |
| 14:20:19 | 12 | ▮ | ▮ ▮▮▮ |
| 14:20:22 | 13 | ▮ | ▮▮▮▮▮ |
| 14:20:25 | 14 | ▮ | ▮ ▮▮▮ ▮▮ |
| 14:20:27 | 15 | ▮ | ▮▮▮ |
| 14:20:28 | 16 | ▮ | ▮▮ |
| 14:20:28 | 17 | ▮ | ▮▮▮ |
| 14:20:29 | 18 | ▮ | ▮▮ |
| 14:20:30 | 19 | Q | In your role as an executive at Multiven, who do |
| 14:20:44 | 20 | | you supervise currently? |
| 14:20:46 | 21 | A | I supervise Lucy Chi, Jon Campos and a number of |
| 14:20:58 | 22 | | trainees and interns and employees. |
| 14:21:01 | 23 | Q | And trainees.  Who are the current trainees? |
| 14:21:04 | 24 | A | Currently that would be Todd Laughlin, I |
| 14:21:18 | 25 | | believe. |

216

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:21:18 | 1 | Q | Anyone else? |
| 14:21:20 | 2 | A | No. |
| 14:21:20 | 3 | Q | Is there a difference between a trainee and an |
| 14:21:23 | 4 | | intern? |
| 14:21:23 | 5 | A | Yes. |
| 14:21:23 | 6 | Q | What is it? |
| 14:21:24 | 7 | A | A trainee is paid, compensated per hour, and is |
| 14:21:31 | 8 | | responsible for certain deliverables. |
| 14:21:34 | 9 | Q | Are interns paid? |
| 14:21:35 | 10 | A | In some cases, yes. |
| 14:21:38 | 11 | Q | In what cases? |
| 14:21:40 | 12 | A | When an intern possesses expertise or knowledge, |
| 14:21:49 | 13 | | for instance in terms of engineering or software |
| 14:21:53 | 14 | | development, they tend to generally be |
| 14:21:56 | 15 | | compensated. |
| 14:21:56 | 16 | Q | Are any of the interns that you supervise today |
| 14:22:00 | 17 | | compensated? |
| 14:22:01 | 18 | A | Yes. |
| 14:22:02 | 19 | Q | Which ones? |
| 14:22:03 | 20 | A | Jon Campos. |
| 14:22:05 | 21 | Q | And what does Jon Campos -- does he have |
| 14:22:13 | 22 | | deliverables? |
| 14:22:14 | 23 | A | Yes. |
| 14:22:14 | 24 | Q | What are they? |
| 14:22:15 | 25 | A | Sales. |

217

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:22:17 | 1 | Q | Anything else? |
| 14:22:17 | 2 | A | Mostly sales. |
| 14:22:19 | 3 | Q | Are there any other interns that you currently |
| 14:22:23 | 4 | | supervise? |
| 14:22:24 | 5 | A | No. |
| 14:22:25 | 6 | Q | Are there any other employees other than |
| 14:22:29 | 7 | | Lucy Chi that you supervise? |
| 14:22:31 | 8 | A | At Multiven? |
| 14:22:33 | 9 | Q | At Multiven. |
| 14:22:34 | 10 | A | No. |
| 14:22:34 | 11 | Q | And now I'll move on to Pingsta. |
| 14:22:40 | 12 | | Are there any employees that you currently |
| 14:22:42 | 13 | | supervise at Pingsta? |
| 14:22:44 | 14 | A | Yes. |
| 14:22:45 | 15 | Q | Who are they? |
| 14:22:45 | 16 | A | Erika Sosa. |
| 14:22:47 | 17 | Q | Anyone else? |
| 14:22:47 | 18 | A | No. |
| 14:22:48 | 19 | Q | Are there any trainees that you supervise at |
| 14:22:52 | 20 | | Pingsta? |
| 14:22:52 | 21 | A | Yes. |
| 14:22:52 | 22 | Q | Who are they? |
| 14:22:53 | 23 | A | Barney Garcia. |
| 14:22:56 | 24 | Q | Anyone else? |
| 14:22:58 | 25 | A | No. |

218

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:22:58 | 1 | Q | And are there any interns you supervise at |
| 14:23:02 | 2 | | Pingsta? |
| 14:23:02 | 3 | A | No. |
| 14:23:03 | 4 | Q | And does -- just to confirm, Pingsta has the |
| 14:23:10 | 5 | | same distinction between trainee and intern? |
| 14:23:12 | 6 | A | Yes. |
| 14:23:13 | 7 | Q | Do the interns have a set time period for their |
| 14:23:22 | 8 | | internship? |
| 14:23:23 | 9 | A | Yes. |
| 14:23:23 | 10 | Q | And what's that time period? |
| 14:23:25 | 11 | A | Typically 90 days. |
| 14:23:28 | 12 | Q | Are there exceptions? |
| 14:23:29 | 13 | A | Yes. |
| 14:23:30 | 14 | Q | Is Jon Campos an exception? |
| 14:23:32 | 15 | A | Yes. |
| 14:23:33 | 16 | Q | For trainees is there typically a standard |
| 14:23:38 | 17 | | period that someone is a trainee? |
| 14:23:39 | 18 | A | Yes. |
| 14:23:40 | 19 | Q | For both -- for Multiven? |
| 14:23:42 | 20 | A | Yes. |
| 14:23:42 | 21 | Q | For Pingsta? |
| 14:23:43 | 22 | A | Yes. |
| 14:23:43 | 23 | Q | And what is that period? |
| 14:23:45 | 24 | A | 90 days. |
| 14:23:46 | 25 | Q | And are there exceptions to that? |

219

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:23:48 | 1 | A | Yes. |
| 14:23:49 | 2 | Q | Are there any exceptions currently? |
| 14:23:51 | 3 | A | I can't recall. |
| 14:23:56 | 4 | Q | Does Multiven have a formal internship program? |
| 14:24:05 | 5 | A | Yes. |
| 14:24:05 | 6 | Q | And what is it called? |
| 14:24:07 | 7 | A | Multiven internship program. |
| 14:24:09 | 8 | Q | Does Pingsta have an internship program? |
| 14:24:11 | 9 | A | Yes. |
| 14:24:11 | 10 | Q | And is it called the Pingsta internship program? |
| 14:24:15 | 11 | A | Correct. |
| 14:24:16 | 12 | Q | And that covers interns and trainees? |
| 14:24:18 | 13 | A | No, that's just interns.  The holistic program |
| 14:24:22 | 14 | | is called intern-to-stakeholder program. |
| 14:24:25 | 15 | Q | And what's the intern-to-stakeholder program? |
| 14:24:30 | 16 | A | It comprises of three phases.  The first phase |
| 14:24:34 | 17 | | is the first 90 days of internship, and then |
| 14:24:37 | 18 | | another 90 days of training, and then at that |
| 14:24:39 | 19 | | point the potential candidate is hired and |
| 14:24:43 | 20 | | becomes a stakeholder. |
| 14:24:46 | 21 | Q | And how many employees have been hired through |
| 14:24:48 | 22 | | the program? |
| 14:24:49 | 23 | A | I don't know that figure. |
| 14:24:50 | 24 | Q | Was Erika Sosa hired through that program? |
| 14:24:57 | 25 | A | Yes. |

220

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:24:57 | 1 | Q | Was Ashley Lovato hired through that program? |
| 14:25:01 | 2 | A | Yes. |
| 14:25:01 | 3 | Q | Anyone else you can think of off the top of your |
| 14:25:05 | 4 | | head? |
| 14:25:05 | 5 | A | Lucy Chi. |
| 14:25:05 | 6 | Q | Anyone else? |
| 14:25:06 | 7 | A | Nobody else that I can think of right now. |
| 14:25:34 | 8 | | MS. ENNS:  I'd like to take a short break. |
| 14:25:36 | 9 | | VIDEO OPERATOR:  Going off record.  The time is 2:25. |
| 14:25:39 | 10 | | (PROCEEDINGS RECESSED AT 2:25 P.M.) |
| 14:25:40 | 11 | | (PROCEEDINGS RECONVENED AT 2:33 P.M.) |
| 14:33:19 | 12 | | VIDEO OPERATOR:  We're back on the record.  The time |
| 14:33:29 | 13 | | is 2:33. |
| 14:33:34 | 14 | | MS. ENNS: |
| 14:33:34 | 15 | Q | At Multiven you are responsible for sales; is |
| 14:33:36 | 16 | | that correct? |
| 14:33:37 | 17 | A | No. |
| 14:33:38 | 18 | Q | Do you work in sales at Multiven? |
| 14:33:44 | 19 | A | I'm involved with sales at times, yes. |
| 14:33:48 | 20 | Q | And at what times are you involved with sales? |
| 14:33:50 | 21 | A | When there isn't a VP of sale. |
| 14:33:54 | 22 | Q | So you've been involved in sales since |
| 14:34:01 | 23 | | Mr. Scheier is no longer with the company? |
| 14:34:03 | 24 | A | Correct. |
| 14:34:03 | 25 | Q | So that would be roughly February of 2010 to the |

221

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:34:06 | 1 | | present? |
| 14:34:06 | 2 | A | For this year, yes. |
| 14:34:08 | 3 | Q | And then he started with Multiven I believe it |
| 14:34:13 | 4 | | was October of 2009? |
| 14:34:14 | 5 | A | I don't know the exact date. |
| 14:34:17 | 6 | Q | But was there -- when was the -- prior to |
| 14:34:21 | 7 | | Mr. Scheier when was the prior vice-president of |
| 14:34:23 | 8 | | sales -- who was the prior vice-president of |
| 14:34:26 | 9 | | sales? |
| 14:34:26 | 10 | A | I believe that's James Light. |
| 14:34:30 | 11 | Q | And -- |
| 14:34:35 | 12 | A | If I'm not mistaken. |
| 14:34:39 | 13 | Q | -- was there a time period where -- did |
| 14:34:42 | 14 | | Mr. Scheier start right after Mr. Light left the |
| 14:34:45 | 15 | | company? |
| 14:34:45 | 16 | A | No. |
| 14:34:45 | 17 | Q | So there -- was there a time period when you |
| 14:34:49 | 18 | | were acting as vice-president of sales?  Strike |
| 14:34:51 | 19 | | that. |
| 14:34:51 | 20 | | When you were helping with sales? |
| 14:34:53 | 21 | A | Yes. |
| 14:34:54 | 22 | Q | And what was that time period, approximately? |
| 14:34:56 | 23 | A | Approximately from March 2009 until May 2009. |
| 14:35:02 | 24 | Q | And in May of 2009 was a vice-president of sales |
| 14:35:08 | 25 | | hired? |

222

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:35:08 | 1 | A | I don't know that. |
| 14:35:16 | 2 | Q | So you helped from March of 2009 to May of 2009? |
| 14:35:19 | 3 | A | Correct. |
| 14:35:20 | 4 | Q | And then did you help with sales at any time |
| 14:35:23 | 5 | | between May of 2009 and February of 2010? |
| 14:35:27 | 6 | A | I may have, yes. |
| 14:35:30 | 7 | Q | But you don't recall? |
| 14:35:35 | 8 | A | I don't recall the specifics, no. |
| 14:35:41 | 9 | Q | So who was the vice-president of sales prior to |
| 14:35:45 | 10 | | James Light? |
| 14:35:46 | 11 | A | I don't think there was a VP of sales before |
| 14:35:55 | 12 | | James Light. |
| 14:35:56 | 13 | Q | When did James Light start working for Multiven? |
| 14:36:01 | 14 | A | I don't recall the date. |
| 14:36:04 | 15 | Q | Prior to James Light starting at Multiven, were |
| 14:36:10 | 16 | | you helping with sales? |
| 14:36:11 | 17 | A | Yes. |
| 14:36:14 | 18 | Q | Did you start helping with sales when you |
| 14:36:19 | 19 | | started working at Multiven? |
| 14:36:20 | 20 | A | No. |
| 14:36:22 | 21 | Q | When did you start helping with sales? |
| 14:36:24 | 22 | A | When the director of sales resigned in 2007. |
| 14:36:30 | 23 | Q | And who was the director of sales? |
| 14:36:32 | 24 | A | Mark Wippich. |
| 14:36:34 | 25 | Q | And so did you help with sales the entire time |

223

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:36:39 | 1 | | from the time Mark Wippich left Multiven until |
| 14:36:44 | 2 | | James Light started at Multiven? |
| 14:36:46 | 3 | A | Yes. |
| 14:36:47 | 4 | Q | During any of these time periods when you were |
| 14:36:52 | 5 | | helping with sales at Multiven, did any |
| 14:36:59 | 6 | | customers tell you that they wanted to do |
| 14:37:01 | 7 | | business with Multiven but could not because |
| 14:37:04 | 8 | | they believed they would lose access to bug |
| 14:37:09 | 9 | | fixes? |
| 14:37:09 | 10 | A | Directly or indirectly? |
| 14:37:10 | 11 | Q | We'll start with directly. |
| 14:37:12 | 12 | A | I don't recall any specific conversation, but |
| 14:37:17 | 13 | | that's something that I might have heard from |
| 14:37:19 | 14 | | customers, yes. |
| 14:37:20 | 15 | Q | And then indirectly? |
| 14:37:22 | 16 | A | Yes. |
| 14:37:23 | 17 | Q | And who did you hear it from indirectly? |
| 14:37:25 | 18 | A | From sales reps. |
| 14:37:29 | 19 | Q | For what companies? |
| 14:37:30 | 20 | A | Multiven. |
| 14:37:31 | 21 | Q | And who were those sales reps? |
| 14:37:35 | 22 | A | Brian Nagata. |
| 14:37:41 | 23 | Q | Anyone else? |
| 14:37:44 | 24 | A | There may have been somebody else.  I don't |
| 14:37:46 | 25 | | recall the name. |

224

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:37:47 | 1 | Q | And who did Brian Nagata tell you made these |
| 14:37:52 | 2 | | representations to him? |
| 14:37:53 | 3 | A | I don't remember the specific name, but I |
| 14:37:55 | 4 | | believe it was a partner that raised that issue. |
| 14:37:57 | 5 | Q | A Multiven partner? |
| 14:38:00 | 6 | A | A potential Multiven partner. |
| 14:38:03 | 7 | Q | But you can't remember which potential partner? |
| 14:38:05 | 8 | A | No. |
| 14:38:05 | 9 | Q | And then you said you can't recall who told you |
| 14:38:08 | 10 | | directly? |
| 14:38:08 | 11 | A | The customer name?  No. |
| 14:38:10 | 12 | Q | But someone did tell you that directly? |
| 14:38:12 | 13 | A | Sounds like something I might have heard |
| 14:38:15 | 14 | | directly, yes. |
| 14:38:16 | 15 | Q | But you can't recall for sure whether you heard |
| 14:38:18 | 16 | | it directly? |
| 14:38:19 | 17 | A | No. |
| 14:38:21 | 18 | Q | Speaking directly first, during the time you've |
| 14:38:30 | 19 | | been helping with sales at Multiven, what |
| 14:38:34 | 20 | | reasons have potential customers given for not |
| 14:38:38 | 21 | | choosing Multiven's services? |
| 14:38:40 | 22 | A | Sorry, could you repeat the question? |
| 14:38:43 | 23 | Q | So while you were helping with sales at |
| 14:38:46 | 24 | | Multiven -- |
| 14:38:46 | 25 | A | Yes. |

225

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:38:46 | 1 | Q | -- what reason have potential customers given |
| 14:38:50 | 2 | | for not choosing Multiven -- to go with |
| 14:38:54 | 3 | | Multiven's services? |
| 14:38:55 | 4 | A | The primary reason that I heard was that anybody |
| 14:39:01 | 5 | | other than Cisco and its resellers wouldn't be |
| 14:39:04 | 6 | | able to provide bug fixes to the customers. |
| 14:39:08 | 7 | Q | But you can't recall who told you that directly? |
| 14:39:12 | 8 | A | Not the name, no. |
| 14:39:15 | 9 | Q | And were there any other reasons that people |
| 14:39:17 | 10 | | told you?  Potential customers told you? |
| 14:39:23 | 11 | A | I don't recall all the other reasons. |
| 14:39:31 | 12 | Q | And have you been told by potential customers |
| 14:39:38 | 13 | | that they have been threatened by a Cisco |
| 14:39:43 | 14 | | representative that if they do not renew |
| 14:39:45 | 15 | | SMARTnet, they will get in trouble for accessing |
| 14:39:48 | 16 | | the soft load -- the software download center? |
| 14:39:51 | 17 | A | Yes. |
| 14:39:52 | 18 | Q | And you've been told that directly? |
| 14:39:54 | 19 | A | Indirectly. |
| 14:39:56 | 20 | Q | You've been told that indirectly?  And what do |
| 14:39:58 | 21 | | you mean by "indirectly"? |
| 14:40:00 | 22 | A | Through a sales -- Multiven sales rep. |
| 14:40:02 | 23 | Q | And which Multiven sales rep? |
| 14:40:05 | 24 | A | Most recently this was Jon Campos. |
| 14:40:10 | 25 | Q | Any others? |

226

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:40:11 | 1 | A | Not that I can recall. |
| 14:40:12 | 2 | Q | And when did Jon Campos tell you this? |
| 14:40:17 | 3 | A | He documented it in his sales sheet which I had |
| 14:40:20 | 4 | | access to last week. |
| 14:40:22 | 5 | Q | And what is a sales sheet? |
| 14:40:24 | 6 | A | It's a sales pipeline sheet. |
| 14:40:26 | 7 | Q | And is a sales pipeline sheet done in Zimbra? |
| 14:40:30 | 8 | A | No, but it's uploaded in Zimbra briefcase. |
| 14:40:33 | 9 | Q | So what is -- where is a sales pipeline sheet -- |
| 14:40:41 | 10 | | what program is it done in? |
| 14:40:45 | 11 | A | An Excel sheet. |
| 14:40:47 | 12 | Q | And is it done locally on the individual's |
| 14:40:53 | 13 | | computer? |
| 14:40:54 | 14 | A | Yes. |
| 14:40:54 | 15 | Q | And then it's uploaded into a Zimbra briefcase; |
| 14:40:58 | 16 | | correct? |
| 14:40:58 | 17 | A | Correct. |
| 14:40:58 | 18 | Q | And who has access to the sales pipeline sheets? |
| 14:41:01 | 19 | A | Typically the sales representative and his or |
| 14:41:07 | 20 | | her supervisor. |
| 14:41:08 | 21 | Q | And how long -- is it typical for sales |
| 14:41:15 | 22 | | representatives to keep sales pipeline sheets? |
| 14:41:18 | 23 | A | Yes. |
| 14:41:19 | 24 | Q | And when did this practice start? |
| 14:41:21 | 25 | A | I don't recall the specific date. |

227

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF       May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:41:25 | 1 | Q | Has it been going on all of 2010? |
| 14:41:29 | 2 | A | I believe so, yes. |
| 14:41:30 | 3 | Q | And did it occur in 2009? |
| 14:41:32 | 4 | A | Yes. |
| 14:41:33 | 5 | Q | And did it occur in 2008? |
| 14:41:34 | 6 | A | Yes. |
| 14:41:35 | 7 | Q | Did it occur in 2007? |
| 14:41:38 | 8 | A | I'm not sure. |
| 14:41:39 | 9 | Q | 2006? |
| 14:41:40 | 10 | A | I'm not sure. |
| 14:41:41 | 11 | Q | And when did Multiven start using Zimbra |
| 14:41:53 | 12 | | briefcase? |
| 14:41:55 | 13 | A | When it became available.  I don't quite recall |
| 14:41:57 | 14 | | the date. |
| 14:41:58 | 15 | Q | Was it in 2010? |
| 14:41:59 | 16 | A | It was available then, yes. |
| 14:42:01 | 17 | Q | And was it available in 2009? |
| 14:42:03 | 18 | A | Yes. |
| 14:42:03 | 19 | Q | Was it available in 2008? |
| 14:42:05 | 20 | A | I believe so. |
| 14:42:05 | 21 | Q | Was it available in 2007? |
| 14:42:07 | 22 | A | I don't know. |
| 14:42:08 | 23 | Q | Has anyone else other than Jon Campos told you |
| 14:42:23 | 24 | | that customers have been threatened by a Cisco |
| 14:42:26 | 25 | | representative that if they do not renew |

228

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 14:42:29 | 1 | SMARTnet, they will get in trouble for accessing |
| 14:42:31 | 2 | the software download center? |
| 14:42:34 | 3 A | I don't recall. |
| 14:42:39 | 4 Q | And what did the note in Jon Campos's sales |
| 14:42:46 | 5 | pipeline report set forth? |
| 14:42:48 | 6 A | What did it report ... |
| 14:42:50 | 7 Q | What did it say, his entry in the sales pipeline |
| 14:42:55 | 8 | report? |
| 14:42:55 | 9 A | The exact quote? |
| 14:42:56 | 10 Q | Roughly.  If you can't remember the exact quote, |
| 14:42:59 | 11 | which -- |
| 14:43:00 | 12 A | I don't remember the exact quote, but something |
| 14:43:02 | 13 | along the lines of a customer who was interested |
| 14:43:06 | 14 | in purchasing Multiven services was threatened |
| 14:43:09 | 15 | by a Cisco sales rep that they wouldn't have |
| 14:43:12 | 16 | access to Cisco software.  Something along those |
| 14:43:16 | 17 | lines.  And this was in May of this year. |
| 14:43:18 | 18 Q | But you can't remember any other instance where |
| 14:43:25 | 19 | you've been told that? |
| 14:43:26 | 20 A | There were other instances.  I just cannot |
| 14:43:28 | 21 | remember the specific dates. |
| 14:43:30 | 22 Q | Have any Multiven potential customers told you |
| 14:43:38 | 23 | that a Cisco sale rep gave them the rep's |
| 14:43:44 | 24 | username and password to download software -- to |
| 14:43:49 | 25 | download Cisco software? |

229

DEKA YUSSUF       May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:43:50 | 1 | A | No. |
| 14:43:50 | 2 | Q | Have any customers -- so the other question was |
| 14:43:58 | 3 | | potential customers, and so now I'm |
| 14:43:59 | 4 | | distinguishing between customers -- have told |
| 14:44:01 | 5 | | you that a Multiven -- have told Multiven that a |
| 14:44:03 | 6 | | Cisco sales rep gave them the rep's username and |
| 14:44:06 | 7 | | password to download software? |
| 14:44:09 | 8 | A | I don't recollect. |
| 14:44:10 | 9 | Q | Have any potential customers told you that a |
| 14:44:12 | 10 | | Cisco sales rep gave them the rep's username and |
| 14:44:16 | 11 | | password to look at the Bug Toolkit? |
| 14:44:20 | 12 | A | Not that I recall. |
| 14:44:20 | 13 | Q | Any current customers -- have any current |
| 14:44:21 | 14 | | customers told you that a Cisco sales rep gave |
| 14:44:25 | 15 | | them the rep's username and password to look at |
| 14:44:27 | 16 | | the Bug Toolkit? |
| 14:44:29 | 17 | A | Not that I recollect. |
| 14:44:32 | 18 | Q | Who other than Multiven has purchased |
| 14:44:41 | 19 | | Pingsta ICE from Pingsta? |
| 14:44:43 | 20 | A | Direct customers. |
| 14:44:45 | 21 | Q | And who are the direct customers? |
| 14:44:48 | 22 | A | I do not remember the names. |
| 14:44:49 | 23 | Q | Do you remember any of the names? |
| 14:44:52 | 24 | A | No. |
| 14:44:52 | 25 | ■ | ████████████████████████████ |

230

DEKA YUSSUF    May 20, 2010
ATTORNEYS' EYES ONLY



| 14:44:59 | 1 | |
| 14:45:01 | 2 | |
| 14:45:03 | 3 | |
| 14:45:08 | 4 | -- |
| 14:45:08 | 5 | |
| 14:45:09 | 6 | |
| 14:45:10 | 7 | |
| 14:45:11 | 8 | |
| 14:45:19 | 9 | |
| 14:45:19 | 10 | |
| 14:45:27 | 11 | |
| 14:45:29 | 12 | |
| 14:45:29 | 13 | |
| 14:45:32 | 14 | |
| 14:45:33 | 15 | |
| 14:45:37 | 16 | |
| 14:45:37 | 17 | |
| 14:45:39 | 18 | |
| 14:45:40 | 19 | |
| 14:45:41 | 20 | |
| 14:45:42 | 21 | |
| 14:45:45 | 22 | |
| 14:45:45 | 23 | Q | Do you know how many Pingsta ICE tasks have been |
| 14:45:59 | 24 | | successfully completed in 2010? |
| 14:46:00 | 25 | A | No. |

231

| | | | |
|---|---|---|---|
| 14:46:01 | 1 | Q | Do you know how many Pingsta ICE tasks have been |
| 14:46:05 | 2 | | successfully completed since Pingsta was |
| 14:46:08 | 3 | | started? |
| 14:46:11 | 4 | A | No. |
| 14:46:12 | 5 | Q | Do you know how many Pingsta ICE tasks were |
| 14:46:16 | 6 | | completed in 2009? |
| 14:46:17 | 7 | A | Not at the moment, no. |
| 14:46:21 | 8 | Q | 2008? |
| 14:46:21 | 9 | A | No. |
| 14:46:22 | 10 | Q | 2007? |
| 14:46:23 | 11 | A | No. |
| 14:46:23 | 12 | Q | What type of hardware does Multiven purchase for |
| 14:46:32 | 13 | | its own use? |
| 14:46:35 | 14 | A | Define "hardware." |
| 14:46:40 | 15 | Q | Like routers, the server? |
| 14:46:48 | 16 | A | I don't know. |
| 14:46:52 | 17 | Q | Where does -- approximately how many suppliers |
| 14:47:00 | 18 | | does -- from whom Multiven sources its spares? |
| 14:47:07 | 19 | A | Approximately a dozen. |
| 14:47:09 | 20 | Q | Which vendors does it source its spares from? |
| 14:47:19 | 21 | A | I don't know.  I'm not in charge of that. |
| 14:47:20 | 22 | ■ | ███████████████████████████████████ |
| 14:47:26 | 23 | ■ | ▌ ███████████████████████ |
| 14:47:28 | 24 | ■ | ███████████████████████████████████ |
| 14:47:31 | 25 | ■ | ████████ |

232

DEKA YUSSUF     May 20, 2010
ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| 14:47:32 | 1 | Q | Do you know how long the contract goes? |
| 14:47:36 | 2 | A | I think it's an annual contract. |
| 14:47:37 | 3 | Q | And by "annual" means it renews annually? |
| 14:47:42 | 4 | A | Correct. |
| 14:47:42 | 5 | Q | How does Multiven obtain lists of potential |
| 14:47:55 | 6 | | suppliers for hardware? |
| 14:47:56 | 7 | A | I don't know.  I'm not in charge of that. |
| 14:47:57 | 8 | Q | How does Multiven obtain lists of potential |
| 14:48:05 | 9 | | partners for services? |
| 14:48:06 | 10 | A | By doing research. |
| 14:48:09 | 11 | Q | What kind of research? |
| 14:48:11 | 12 | A | Online research. |
| 14:48:13 | 13 | Q | What type of online research? |
| 14:48:15 | 14 | A | Researching for potential partners based on key |
| 14:48:25 | 15 | | words. |
| 14:48:25 | 16 | Q | Who are the top three earners from Pingsta ICE? |
| 14:48:30 | 17 | A | I don't know their names. |
| 14:48:31 | 18 | Q | Do you know any -- the names of any of the |
| 14:48:36 | 19 | | Pingsta ICE engineers? |
| 14:48:37 | 20 | A | Not their full names. |
| 14:48:41 | 21 | Q | Do you know their first names? |
| 14:48:43 | 22 | A | Yes. |
| 14:48:44 | 23 | ■ | ████████████████████  ██████████ |
| 14:48:49 | 24 | | █████████████ |
| 14:48:50 | 25 | ■ | ███████ ██████████ █████████████████ |

233

Merrill Legal Solutions
(800) 869-9132

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 14:48:53 | 1 | ██████ ██████ ████████████ |
| 14:48:58 | 2 | █ ████████ |
| 14:48:59 | 3 | █ ████████████ ██████████ ████████████ |
| 14:49:04 | 4 | ████████ |
| 14:49:05 | 5 | █ ██████████████ |
| 14:49:10 | 6 | █ ██████ |
| 14:49:11 | 7 | Q   Does Multiven ever offer trials of its services? |
| 14:49:20 | 8 | A   Yes. |
| 14:49:20 | 9 | Q   Does Pingsta ever offer trials of its services? |
| 14:49:23 | 10 | A   Yes. |
| 14:49:24 | 11 | Q   And in your opinion is this a good way to build |
| 14:49:34 | 12 | a business? |
| 14:49:37 | 13 | MR. BIAL:  I'm going to object.  That's speculative. |
| 14:49:40 | 14 | But you can answer, if you can. |
| 14:49:42 | 15 | A   By "building a business" you mean acquiring |
| 14:49:45 | 16 | customers? |
| 14:49:47 | 17 | MS. ENNS: |
| 14:49:47 | 18 | Q   Correct.  Sorry.  I should have been more clear. |
| 14:49:50 | 19 | A   Yes. |
| 14:49:50 | 20 | Q   Have any of your potential customers complained |
| 14:50:15 | 21 | that they received a bill for Cisco software |
| 14:50:17 | 22 | that they shouldn't have received? |
| 14:50:20 | 23 | A   Not that I know of. |
| 14:50:23 | 24 | Q   Okay.  Then given the time, I'm going to release |
| 14:50:33 | 25 | Ms. Yussuf.  We're going to keep the deposition |

234

DEKA YUSSUF      May 20, 2010
ATTORNEYS' EYES ONLY

| | |
|---|---|
| 14:50:37 | open given there were documents produced very |
| 14:50:43 | recently, over 6,000 pages last Friday and on |
| 14:50:46 | Monday produced to us in San Francisco, so we |
| 14:50:50 | reserve the right to call the witness back. |
| 14:50:52 | MR. BIAL:  Okay.  And just for the record, we will -- |
| 14:50:56 | we think the deposition is closed subject to the |
| 14:51:00 | court order which we obviously will take heed |
| 14:51:07 | to.  But otherwise we appreciate your working to |
| 14:51:09 | allow Ms. Yussuf to return back to her country. |
| 14:51:15 | MS. ENNS:  Thank you.  With that we'll release you. |
| 14:51:17 | A    Thank you. |
| 14:51:18 | VIDEO OPERATOR:  This concludes today's deposition of |
| 14:51:21 | Deka Yussuf.  That is the end of tape number 3, |
| 14:51:28 | volume 1.  Going off the record.  The time is |
| 14:51:30 | 2:51. |
| 14:51:30 | (WHEREUPON, THE DEPOSITION WAS |
| 14:51:30 | ADJOURNED AT 2:51 P.M.) |
| 14:51:33 | (TOTAL TIME:  4 HOURS, 55 MINUTES) |
| 14:51:33 | |

235